# United States District Court
## Eastern District of Michigan

| | |
|---|---|
| **PUBLIC INTEREST LEGAL FOUNDATION,** | |
| *Plaintiff,* | |
| *v.* | |
| **JANICE M. WINFREY, in her official capacity as Detroit City Clerk, and GEORGE AZZOUZ, in his official capacity as Director of Elections for the City of Detroit,** | Civ. No. 19-_____ |
| *Defendants.* | |

## <u>Complaint for Declaratory and Injunctive Relief</u>

Plaintiff Public Interest Legal Foundation ("Plaintiff" or "Foundation"), by and through its attorneys, brings this action for violations of Section 8 of the National Voter Registration Act of 1993 ("NVRA"), 52 U.S.C. § 20507, against Janice M. Winfrey, in her official capacity as the Detroit City Clerk, and George Azzouz, in his official capacity as Director of Elections for the City of Detroit. In support of its action, the Foundation shows the Court as follows:

### JURISDICTION AND VENUE

1.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1331, as the action arises under the laws of the United States. This Court also has jurisdiction under 52 U.S.C. § 20510(b), as the action seeks injunctive and declaratory relief under the NVRA.

2.      Venue in this Court is proper under 28 U.S.C. § 1391(b), because a substantial part of the events or omissions giving rise to the claim occurred in this district.

## PARTIES

3.      The Plaintiff, the Public Interest Legal Foundation, Inc., (the "Foundation") is a non-partisan, nonprofit, public interest organization incorporated and based in Indianapolis, Indiana. The Foundation seeks to promote the integrity of elections nationwide through research, education, remedial programs, and litigation. The Foundation has dedicated significant time and resources to ensure that voter rolls in the City of Detroit are free from ineligible registrants. The Foundation produces and disseminates reports, articles, blog and social media posts, and newsletters in order to advance the public education aspect of its organizational mission.

4.      Defendant Janice M. Winfrey is the City Clerk for the City of Detroit. The City Clerk is the "Chief Elections Officer of the City." City of Detroit, City Clerk,  https://detroitmi.gov/government/city-clerk.  In  Michigan,  "[c]ity  and township clerks maintain the registration records for their respective jurisdictions and are responsible for administering all federal, state, county and local elections." *Michigan's Elections System Structure Overview*, MICH. SEC'Y OF STATE, https://www.michigan.gov/sos/0,4670,7-127-1633_8716-27476--,00.html.

2

Defendant Winfrey oversees and maintains Detroit's voter registration records and is responsible for executing state and federal laws that require the removal of ineligible registrants, such as the NVRA. According to the City Clerk's website, "Among the City Clerk's powers and duties are: … 5. To give such notices of all registrations and elections and to perform duties prescribed in connection with such registration and elections." City of Detroit, City Clerk, https://detroitmi.gov/government/city-clerk.

5.     Defendant George Azzouz is the Director of Elections for the City of Detroit. "Under the direction of the City Clerk and in accordance with general policies of the Election Commission, the Director shall supervise, plan and monitor all activities and operations incidental to the conduct of elections and voter registration." Detroit City Code Sec. 3-104.

6.     All Defendants are sued in their official capacities only.

## FACTUAL BACKGROUND

### Statutory Background

7.     Section 8 of NVRA requires states to "conduct a general program that makes a reasonable effort to remove the names of ineligible voters from the official lists of eligible voters by reason of – (A) the death of the registrant; or (B) a change in the residence of the registrant[.]" 52 U.S.C. § 20507(a)(4).

3

8.      Section 8 of the NVRA also requires that states shall "complete, not later than 90 days prior to the date of a primary or general election for Federal office, any program the purpose of which is to systematically remove the names of ineligible voters from the official lists of eligible voters." 52 U.S.C. § 20507(c)(2)(A). Section 8 of the NVRA mandates that any such list maintenance programs or activities "shall be uniform, nondiscriminatory, and in compliance with the Voting Rights Act of 1965 (52 U.S.C. § 10301 *et seq.*)." 52 U.S.C. § 20507(b)(1).

9.      Upon information and belief, Defendants are not complying with the above-referenced federal-law requirements in performing their duties to maintain the City of Detroit's voter rolls, including but not limited to failing to conduct lawful programs to remove ineligible registrants from the voter rolls by reason of the death of the registrant. As a result, the City of Detroit's voter rolls contain thousands of ineligible deceased registrants, some who have been dead for extraordinary amounts of time, and the Defendants do not have a reasonable list maintenance program to detect and remove deceased registrants from the rolls.

10.     Defendants are responsible for allowing these circumstances to occur and persist. By failing to implement a program that takes reasonable steps to cure these circumstances, Defendants have violated and are continuing to violate the NVRA and other federal voter list maintenance statutes.

4

11.    As an integral part of its public interest mission, the Foundation disseminates information about compliance by state and local officials with federal election statutes, including election integrity statutes. A central activity of the Foundation is to promote election integrity and compliance with federal and state statutes which ensure the integrity of elections. Defendants' violations of the NVRA have impaired and will continue to impair the Foundation from carrying out this mission, and thus the Foundation has itself has been harmed and continues to be harmed by Defendants' noncompliance with the NVRA.

12.    The failure of the Defendants to comply with their obligations under federal voter registration laws has undermined the confidence of Detroit's properly registered voters in the integrity of the voter registration rolls and, accordingly, has undermined the integrity of elections held both within the City of Detroit and across the State of Michigan.

***Defendants' Obligation to Conduct List Maintenance***

13.    Defendants are responsible for maintaining Detroit's voter rolls. "City and township clerks maintain the voter registration records for their respective jurisdictions and are responsible for administering all federal, state, county, city, township and village elections."  Michigan Election Officials' Manual, Chapter 1, page 5, *available at* https://www.michigan.gov/documents/sos/I_Structure_of_MI_Elections_System_265982_7.pdf.

5

14. Michigan law provides guidance for how Defendants are to maintain the voter rolls:

(1)    A clerk may conduct a program to register qualified electors or to remove names of registered voters who are no longer qualified to vote in the city or township from the registration records of that city or township. A clerk who conducts a program to register voters or to remove names under this section shall administer the program in a uniform manner to the entire city or township. The clerk shall use nondiscriminatory procedures that comply with the requirements of the voting rights act of 1965, Public Law 89-110, 79 Stat. 437.

(2)    The clerk shall complete any program to remove names conducted under this section 90 days or more before the date of a federal election. The 90-day deadline under this subsection does not apply to the removal of names from the registration records of a city or township under 1 of the following circumstances:

(a) At the request or authorization of a voter.
(b) Upon the death of a voter.
(c) Upon notice that a voter has moved from the city or township and has completed an application at the new address.

(3)    Subject to the requirements of this section, a clerk may use 1 or more of the following to conduct a program to register voters or remove names under this section:
(a)    A house-to-house canvass.
(b)    A general mailing to voters for address verifications.
(c)    Participation in the national change of address program established by the postal service.
(d)    Other means the clerk considers appropriate.

MICH. COMP. LAWS § 168.509dd.

15. According to Michigan law, "The secretary of state shall notify each clerk of the following information regarding residents or former residents of the

clerk's city or township: … (c) Death notices received by the secretary of state."

MICH. COMP. LAWS § 168.509z.

16.     Pursuant to Michigan law,

> At least once a month, the county clerk shall forward a list of the last known address and birth date of all persons over 18 years of age who have died within the county to the clerk of each city or township within the county. The city or township clerk shall compare this list with the registration records and cancel the registration of all deceased electors.

MICH. COMP. LAWS § 168.510.

17.     Michigan law provides that "[t]he several township, city and village clerks may conduct a house-to-house canvass or use such other means of checking the correctness of registration records as may seem expedient." MICH. COMP. LAWS § 168.515.

18.     The Michigan Election Officials' Manual is a document that "is designed to serve as a lasting information resource on election related matters." Introduction, Michigan Election Officials' Manual, *available at* https://www.michigan.gov/documents/sos/June_2011_Clerk_Accredi_Manual_ Cover-Content_362765_7.pdf. Pursuant to the Michigan Election Officials' Manual, Defendant Winfrey is "authorized to cancel a voter's registration record" under certain circumstances, including but not limited to when she "receives or obtains information that the voter has died." Michigan Election Officials' Manual, Chapter 2, Page 20, *available at* https://www.michigan.gov/documents/sos/II_Voter_

7

Registration_265983_7.pdf. The Michigan Election Officials' Manual provides the following examples of sources for such information: "QVF inbox notification; county clerk; death notices published in newspaper; personal firsthand knowledge." *Id*.

19.    Michigan's State Plan under the Help America Vote Act further demonstrates that local election officials such as Defendants are charged with complying with the NVRA. For example, Michigan's State Plan states that "[i]n order to provide local election officials with the tools to comply with the National Voter Registration Act (NVRA), the State of Michigan enhanced the [Qualified Voter File] to automate the cancellation process….the QVF will automatically forward lists of registered voters subject to cancellation to each election official." Publication of State Plan Pursuant to the Help America Vote Act, 70 FR 69530, 69546 (Nov. 16, 2005).

### *Evidence of the City of Detroit's Unreasonable List Maintenance Efforts*

20.    According to the official results for the November 8, 2016 general election, the City of Detroit had 511,786 registrants. https://detroitmi.gov/ document/november-8-2016-official-general-election-results. According to the U.S. Census Bureau's 2016 American Community Survey 1-year Estimates, the City of Detroit had a citizen, voting-age population of approximately 479,267. American

8

Community Survey estimates available at https://factfinder.census.gov. Based on this data, Detroit has more registered voters than adult citizens of voting age (106%).

21.    An analysis by a third-party data firm indicates that Detroit's implausible registration rate has persisted for many years. Crain's Detroit Business, *Detroit has more registered voters than residents over 18, Census finds*, Aug. 22, 2011, *available at* https://www.crainsdetroit.com/article/20110822/BLOG097/110829985/detroit-has-more-registered-voters-than-residents-over-18-census.

"Detroit's voter rolls have been plagued by duplicate, incorrect or invalid registrations for a long time, and bringing the lists into compliance is a Herculean task." *Id.*

22.    Detroit's inflated registration rates are indicative of obsolete and inaccurate registrations, including registrants who are ineligible by reason of death, relocation, or non-U.S. citizenship.

### The Foundation's Efforts to Remedy the Problems on Detroit's Rolls

23.    If bringing the City of Detroit's list maintenance practices into compliance with the NVRA is a Herculean task, then the Foundation is Iolaus due to the extraordinary measures the Foundation has taken in order to help Defendants remedy the problems with Detroit's voter rolls.

24.    The Foundation first started to attempt to cure problems with Detroit's list maintenance practices when it requested list maintenance records from the City

of Detroit on October 3, 2017, more than two years prior to the filing of this Complaint.

25.     During 2018, the Foundation continued probing the reasons for the City of Detroit's inflated registration rates.

26.     In 2019, the Foundation purchased the State of Michigan's entire voter roll as of April 1, 2019.

27.     The Foundation analyzed the City of Detroit's official voter registration list from the April 1, 2019 State of Michigan voter roll (hereinafter "Detroit's voter registration list"). The Foundation then identified records listing years of birth indicating registrants of 105 years of age and older, with some records listing dates of birth in the nineteenth century. According to the Foundation's research, the oldest, active registrant in the City of Detroit was purportedly born in 1823, 14 years before Michigan was admitted to the Union as the 26th state.

28.     The Foundation also checked birthdates from Detroit's voter registration list against records in the Social Security Death Index. After matching other biographical information, the Foundation found a significant number of deceased registrants whose registrations should have been canceled, but remain registered to vote in Detroit. Some have been registered to vote for an extraordinary length of time after passing. This indicates systematic list maintenance failures, including a failure to investigate and act on official leads from the Secretary of State,

MICH. COMP. LAWS § 168.509z, and county clerks, MICH. COMP. LAWS § 168.510, and a failure to conduct periodic, manual review of the voter file to identify implausible and impossible dates of birth.

29.     Conversely, a review of the same data found that at least one minor registered to vote well before the allowable age of 17 ½.

30.     The Foundation's analysis also found apparent duplicate and triplicate registrations for the same person. Such duplicate and triplicate registrations demonstrate that Detroit is allowing the same individuals to register to vote multiple times and thus is failing to implement a reasonable list maintenance program. Based on the Foundation's research, Defendants are not doing an adequate job checking for existing registrations and/or not cancelling previous registrations when found. Such duplicate registrations are in direct violation of MICH. COMP. LAWS § 168.505(l).

31.     On May 23, 2019, the Foundation sent a statutory notice letter to Defendant Winfrey pursuant to 52 U.S.C. § 20510(b), notifying her that the City of Detroit was in violation of the NVRA. A true and accurate copy of the statutory notice letter is attached hereto as **Exhibit A** (hereinafter "Notice Letter"). The Notice Letter informed Defendant Winfrey "that the City of Detroit is not in compliance with Section 8." Exhibit A at 1. The Notice Letter explained that, the Foundation's "review of Detroit's official registration list indicates that [Defendant Winfrey's]

office is not making a reasonable effort to remove the names of deceased registrants, as required by the NVRA." *Id*. at 2. The Notice Letter also stated that, based on the Foundation's research, "it appears [Defendant Winfrey's] office is not doing an adequate job checking for existing registrations and/or not cancelling previous registrations when found." *Id*. at 3.

32.    The Notice Letter also included a request to inspect certain list maintenance records pursuant to the NVRA. *Id*. at 4-6.

33.    Pursuant to 52 U.S.C. § 20510(b)(1), also on May 23, 2019, the Foundation mailed the Notice Letter to the Michigan Secretary of State, the chief election official of Michigan. *See*, Exhibit A at 6.

34.    The Notice Letter also stated that a lawsuit may be brought to ensure compliance with the requirements of the NVRA. *Id*. at 3-4.

35.    The Foundation did not receive a response from Defendants regarding the Notice Letter.

36.    On July 8, 2019, the Foundation again wrote to Defendant Winfrey, informing her that "Detroit is engaged in ongoing violations of the NVRA and Michigan law." A true and correct copy of the letter is attached hereto as **Exhibit B**. The Foundation also stated that "[a]ction must be taken immediately to ensure that Detroit's registration lists are current and accurate for elections in 2019, 2020 and

beyond. Our representatives plan to visit your office on **July 30, 2019**." *Id.* (emphasis in original).

37. Defendant Azzouz responded by email on July 9, 2019. A true and correct copy of the email is attached hereto as **Exhibit C**. Defendant Azzouz stated that the office has "been gathering data for [the Foundation's] review since [the office] received [the Foundation's] request." Exhibit C at 2. Mr. Azzouz also confirmed the Foundation's visit on July 30, 2019. *Id.*

38. On July 30, 2019, two representatives of the Foundation drove the nearly 300 miles from the Foundation's office to Defendants' office in Detroit to discuss the need for remedial action. Defendant Azzouz and another member of Defendant Winfrey's staff met with the representatives of the Foundation. During the meeting, Defendant Azzouz admitted that the registrant identified by the Foundation in the Notice Letter as purportedly born in 1823 was still registered to vote in Detroit. Defendant Azzouz did not commit to taking any remedial action.

39. The Foundation also purchased access to third party databases, including the Social Security Death Index, obituary databases, and other verifiable death records. Access to such databases is priced per individual researched. The Foundation is a nonprofit organization. Therefore, in order to conserve resources, the Foundation narrowed the Detroit's voter registration list to only those registrants

exceeding 85 years in age. The Foundation then compared that extract against the verifiable death record databases.

40. The Foundation compiled the information from its research in spreadsheets, which included, *inter alia*, the name, address, voter identification number, and date of death for each likely deceased registrant and the list of all likely duplicated registrations. On September 13, 2019, the Foundation sent Defendants this information. A copy of the letter sent is attached hereto as **Exhibit D** (with certain information redacted for this filing). The Foundation requested a follow-up meeting to discuss the Defendants' remedial actions.

41. The Foundation's research resulted in a list of 2,503 registrants who are indicated as deceased in one or more databases of death records. Exhibit D at 2. *See also*, **Exhibit E** (an accurate representation of the list of names of likely deceased registrants provided to the Defendants, including only the first name and last initial, and with other personal information removed or redacted for this filing).

42. The Foundation separated the list of names into two categories. The first category contained 2,138 registrants that were either matched against the Social Security Death Index alone or the Social Security Death Index *and* an obituary. *See* Exhibit E at 1-47. The second category contained 365 registrants that were matched against an obituary or other verifiable death records. Exhibit E at 48-55.

14

43.     Of the registrants flagged by the Foundation as likely deceased, sixty-five percent, or 1629 registrants, have been deceased for *more than 10 years*.  Of those, 898 registrants have been deceased for *more than 15 years*, 324 registrants have been deceased for *more than 20 years*, and 13 have been deceased for *more than 25 years*.

44.     The Foundation's research is replicable. The Defendants could have found the same information online for the purpose of maintaining the City of Detroit's voter rolls. For example, the Foundation located obituaries published in local newspapers. *See*, *e.g.,* Exhibit D at 3.  The Foundation, through a simple internet search, was also able to find a picture of the grave marker for one individual included on the Foundation's list of likely deceased registrants. *See* **Exhibit F**. The Defendants could find the same information and use it to conduct voter list maintenance. *See* Michigan Election Officials' Manual, Chapter 2, Page 20 ("VOTER REGISTRATION CANCELLATIONS: A clerk is only authorized to cancel a voter's registration record under the following circumstances…• The clerk receives or obtains information that the voter has died.")

45.     The Defendants have many tools available to conduct list maintenance and, yet, they are failing to reasonably maintain the City of Detroit's voter rolls.

15

46.     On information and belief, the actual number of registrants who are likely deceased is higher than the 2,503 found in the Foundation's limited search of registrants aged 85 and older.

47.     The Foundation also expended staff time to examine the City of Detroit's voter rolls for likely duplicate entries by identifying registrations with identical or closely matching names, addresses, and birthdates. The Foundation's comparison yielded a list of 2,384 entries that are likely duplicates or triplicates. Exhibit D at 4. *See also*, **Exhibit G** (an accurate representation of the list of names of likely duplicate or triplicate registrants provided to the Defendants, including only the first name and last initial, and with other personal information removed or redacted for this filing.) The Foundation took the added step of cataloging the likely duplicate and triplicate registrations into categories based on patterns identified within the data. For example, the Foundation found 301 entries where the information on the voter roll was identical. Exhibit D at 4. The Foundation also found 289 entries with a likely clerical typographical error. *Id.*

48.     The Defendants did not respond to the Foundation's September 13, 2019 letter.

49.     On October 10, 2019, the Foundation emailed the Defendants, requesting information on actions taken in response to the research provided by the Foundation. A true and correct copy of the email is attached hereto as **Exhibit H**.

50.     The Defendants did not respond to the Foundation's email dated October 10, 2019.

51.     On November 4, 2019, the Foundation again emailed the Defendants regarding the research provided concerning potentially deceased registrants on Detroit's voter rolls. Exhibit H at 1-2. The Foundation stated that representatives planned to visit the office on November 15, 2019. On November 5, 2019, a member of Defendants' staff responded stating that she would check her colleagues' schedules and respond by the end of the week. *Id.* at 1. After the time period provided by the staff member for a response lapsed with no further communications, the Foundation again emailed the Defendants stating its intention to visit the office on November 15, 2019 to discuss list maintenance records and seek to implement a remedy to cure Detroit's practice of failing to remove ineligible registrants. *Id.*

52.     On November 15, 2019, two representatives of the Foundation *again* drove the nearly 300 miles from the Foundation's office to Defendants' office in Detroit. The representatives met with Defendant Azzouz. Only after arriving was the Foundation informed that Defendant Winfrey was not in the office.

53.     Defendant Azzouz informed the Foundation that Defendants forwarded the Foundation's spreadsheet regarding likely duplicate registrations to the Secretary of State's office and had done nothing further regarding that information.

54.     Defendant Azzouz informed the Foundation that Defendants had taken no action regarding the spreadsheet containing likely deceased registrants.  When asked what action would be taken, Defendant Azzouz did not commit to taking any remedial action and indicated that he would need to speak with Defendant Winfrey. The Foundation has not received any further correspondence from Defendants.

55.     On November 22, 2019, over two years since its first request for information and nearly *six months* after its Notice Letter, the Foundation sent Defendants one final letter stating that legal action would follow unless Defendants reach some type of plan to remedy these failures to conduct reasonable list maintenance and remove deceased registrants, those who have moved and those who are ineligible to vote *ab initio* by November 29, 2019. A true and correct copy of the letter sent is attached hereto as **Exhibit I**. The Foundation did not receive a response.

56.     On information and belief, Defendants have not taken any remedial action regarding the evidence of potentially deceased, ineligible and duplicate registrants provided by the Foundation.

57.     The Foundation has spent considerable time and financial resources in an effort to improve voter rolls in the City of Detroit. Defendants' inaction has harmed and continues to harm the Foundation.

58.     As part of its mission, Plaintiff Foundation reviews voter rolls across the country, including but not limited to those in the City of Detroit, to determine

that registered voters are eligible to vote based on the requirements of state and federal law.

59.     For example, in 2018, the Foundation released a report entitled "Motor City Mayhem" that detailed its research into Michigan's voter registration rolls. The report showed how noncitizens were caught within Michigan's voter registration process—particularly in the Detroit metro area. The report also explained problems related to voter duplication and implausibly old dates of birth listed on active registration files.

60.     Defendant's failure to take reasonable efforts to remove ineligible registrants for the registrations rolls in the City of Detroit caused the Foundation to divert financial resources to identify concrete examples for Defendants.  Defendants' failure to act upon the evidence provided by the Foundation caused the Foundation to expend additional time and money in order to attempt to remedy the problem. Defendants' ongoing failure to comply with the NVRA continues to frustrate, impede, and harm the efforts of the Foundation.

## COUNT I

### (Violation of the NVRA: Failure to Conduct List Maintenance)

61.     Plaintiff Foundation realleges paragraphs 1 through 60 as if fully stated herein.

62.     Defendants have failed to make reasonable efforts to conduct voter list maintenance programs, in violation of Section 8 of NVRA, 52 U.S.C. § 20507.

63.     Plaintiff Foundation has suffered an irreparable injury as a direct result of Defendants' violation of Section 8 of the NVRA, 52 U.S.C. § 20507. Defendants' failure to comply with the NVRA has aggrieved and continues to aggrieve Plaintiff by impairing its essential and core mission of fostering compliance with federal election laws, promotion of election integrity and avoiding vote dilution when ineligible voters participate in elections. Defendants' failure to comply with the NVRA has caused and continues to cause Plaintiff pecuniary injury.

64.     Plaintiff will continue to be injured by Defendants' violations of Section 8 of the NVRA because confidence in the legitimacy of elections in the City of Detroit will be undermined unless and until Defendants are enjoined from continuing to violate the law.

65.     Plaintiff Foundation has no adequate remedy at law.

## PRAYER FOR RELIEF

WHEREFORE, the Foundation prays for entry of a judgment:

1.     Declaring Defendants to be in violation of Section 8 of the NVRA;

2.     Permanently enjoining Defendants from violating Section 8 of the NVRA;

3.    Ordering the Defendants to develop and implement reasonable and effective registration list maintenance programs to cure failures to comply with Section 8 of the NVRA and ensure that ineligible registrants are not on the City of Detroit's rolls;

4.    Ordering the Defendants to pay the Foundation's reasonable attorney's fees, including litigation expenses and costs, pursuant to 52 U.S.C. § 20510(c); and

5.    Granting the Foundation further relief that this Court deems just and proper, including potential preliminary injunctive relief to ensure that Defendants' failures to comply with Section 8 of the NVRA are cured prior to the 2020 primary and general elections.


Dated: December 10, 2019                    Respectfully submitted,


                                            For the Plaintiff Foundation:


                                            /s/ Robert L. Avers
                                            Robert L. Avers (P75396)
                                            DICKINSON WRIGHT PLLC
                                            350 S. Main Street
                                            Suite 300
                                            Ann Arbor, MI 48104
                                            Tel: (743) 623-1672
                                            Fax: (844) 670-6009
                                            ravers@dickinsonwright.com

                                            Kaylan L. Phillips*
                                            PUBLIC INTEREST LEGAL FOUNDATION
                                            32 E. Washington Street, Suite 1675

Indianapolis, IN 46204
Tel: (317) 203-5599
Fax: (888) 815-5641
kphillips@publicinterestlegal.org

*Application for Admission Pending*

Case 1:20-cv-08708-GGC Document 22-2 Filed 06/09/20 Page 23 of 216

**United States District Court**
**Eastern District of Michigan**

| | |
|---|---|
| **PUBLIC INTEREST LEGAL FOUNDATION,** | |
| *Plaintiff,* | |
| *v.* | |
| **JANICE M. WINFREY, in her official capacity as Detroit City Clerk, and GEORGE AZZOUZ, in his official capacity as Director of Elections for the City of Detroit,** | Civ. No. 19-_____ |
| *Defendants.* | |

## INDEX OF EXHIBITS

| **Exhibit** | **Description** |
|---|---|
| A | NVRA Notice Letter |
| B | July 8, 2019 Letter |
| C | July 2019 Email Chain |
| D | September 13, 2019 Letter |
| E | List of Registered Voters Who Are Likely Deceased |
| F | Picture of Grave Marker |
| G | List of Registered Voters Who Are Likely Duplicates |
| H | October and November 2019 Email Chain |
| I | November 22, 2019 Letter |

# Exhibit A

# PUBLIC INTEREST
## ─── LEGAL FOUNDATION ───

May 23, 2019

*VIA FAX 313-224-1466*
*AND CERTIFIED MAIL*
Ms. Janice M. Winfrey
Detroit City Clerk
Chairwoman, Detroit Election Commission
2 Woodward Ave., Ste. 200
Detroit, MI 48226

> **Re:    Notice of Violation - National Voter Registration Act**
> **Notice of Violation - Michigan Law**
> **NVRA Request for Records**

Dear Ms. Winfrey:

I am writing pursuant to 52 U.S.C. § 205010(b) to put you and the Michigan Secretary of State on notice that the City of Detroit is not in compliance with Section 8 of the National Voter Registration Act of 1993 ("NVRA"), which requires election officials to make a reasonable effort to maintain voter registration lists that are free of dead registrants, free of registrants who have moved to other jurisdictions, and to systematically remove the names of other ineligible registrants. 52 U.S.C. §§ 20507(a)(3), (4)(A)-(B), 20507(c)(2)(A)-(B).

## I.    Evidence of Inadequate List Maintenance

### 1.    Detroit's Implausible Registration Rate

According to the official results for the November 8, 2016 general election, the City of Detroit had 511,786 registrants.[1] According to the U.S. Census Bureau's 2016 American Community Survey 1-year Estimates, the City of Detroit had a citizen, voting-age population of approximately 479,267.[2] Based on this data, Detroit has more registered voters than adult citizens of voting age (106%). Using the data available for the 2012 general election, Detroit's registration rate exceeds 113% (568,854/500,188).[3] Analysis by a third-party data firm indicates that Detroit's implausible registration rate has persisted for nearly a decade.[4]

Detroit's inflated registration rates are indicative of obsolete and inaccurate registrations, including registrants who are ineligible by reason of death, relocation, felony conviction, or non-

---

[1] https://detroitmi.gov/document/november-8-2016-official-general-election-results.

[2] American Community Survey estimates available at factfinder.census.gov.

[3] https://detroitmi.gov/document/november-6-2012-general-official-election-results-summary.

[4] Crain's Detroit Business, *Detroit has more registered voters than residents over 18, Census finds*, Aug. 22, 2011, available at https://www.crainsdetroit.com/article/20110822/BLOG097/110829985/detroit-has-more-registered-voters-than-residents-over-18-census.

U.S. citizenship.[5] Such extreme rates undermine public confidence in the electoral process and should therefore prompt a response by using all available tools and technologies to address the problem.

> 2.  <u>Deceased Registrants and Implausible Dates of Birth</u>

Our review of Detroit's official registration list indicates your office is not making a reasonable effort to remove the names of deceased registrants, as required by the NVRA. 52 U.S.C. § 20507(a)(4)(A). Using the City's official voter roll extract from April 2019, we identified records listing years of birth indicating ages of 105 and older, with some records listing dates of birth in the nineteenth century. <u>According to the City's records, the oldest, active registrant was purportedly born in 1823, 14 years before Michigan was admitted to the Union as the 26th state</u>. We first discovered and publicized this in October 2018 and are shocked to see this registrant is still on the roll.[6]

We also checked birthdates against records in the Social Security Death Index. After matching other biographical information, we found a significant number of deceased people whose registrations should have been canceled, but remain registered to vote in Detroit. This indicates systematic list maintenance failures, including a failure to investigate and act on official leads from the Secretary of State, MCL § 168.509z, and county clerks, MCL § 168.510, and a failure to conduct periodic, manual review of the voter file to identify implausible and impossible dates of birth. Conversely, a review of the same data found that at least one minor registered to vote well before the allowable age of 17 ½.

> 3.  <u>Duplicate and Triplicate Registrations</u>

Our analysis also found apparent duplicate and triplicate registrations for the same person. Federal law requires that list maintenance be "conducted in a manner that ensures that . . . duplicate names are eliminated from the computerized list" of registrants. 52 U.S.C. § 21083(a)(2)(B)(iii).

The NVRA requires your office to make a reasonable effort to remove the names of registrants who have moved to a different jurisdiction or failed to respond to official mailings. 52 U.S.C. § 20507(a)(4)(B). The NVRA also requires cancellation for criminal conviction and mental incapacity, as provided by state law. 52 U.S.C. § 20507(3)(B).[7] When the same registrant is

---

[5] Federal courts have found that such an impossibly or implausibly high registration rate creates an inference that an election official has neglected her duty to reasonably maintain an accurate and current voter registration roll. *See Am. Civ. Rights Union v. Martinez-Rivera*, 166 F. Supp. 3d 779, 793 (W.D. Tex. 2015) (finding a "strong inference"); *Bellitto v. Snipes*, 302 F. Supp. 3d 1335, 1358 (S.D. Fla. 2017) (finding a "reasonable inference"); *see also Voter Integrity Project NC, Inc. v. Wake Cnty. Bd. of Elections*, 301 F. Supp. 3d 612, 620 (E.D.N.C. 2017).
[6] PILF; Motor Voter Mayhem: Michigan's Voter Rolls in Disrepair (October 22, 2018), https://publicinterestlegal.org/blog/motor-voter-mayhem-michigans-voter-rolls-in-disrepair/
[7] Under Michigan law, "[a]n individual who is confined in a jail after being convicted and sentenced is not eligible to register to vote." MCL § 168.492a; *see also* MCL § 168.758b ("A person who, in a court of this or another state or in a federal court, has been legally convicted and sentenced for a crime for which the penalty imposed is confinement in jail or prison shall not vote, offer to vote, attempt to vote, or be permitted to vote at an election while confined.").

listed more than once on the official list of eligible registrants, it risks the possibility that the duplicate (or triplicate) entry will not be flagged for cancellation. In that regard, Detroit's failure to identify and investigate duplicate registrations is not "reasonable," in violation of the NVRA. 52 U.S.C. § 20507(a)(4).

Furthermore, Michigan law places an affirmative duty on election officials to confirm whether an applicant is already registered to vote, and if so, initiate the cancellation of the previous registration:

> At the time an elector is applying for registration, the registration officer shall ascertain if the elector is already registered as an elector. If the elector is previously registered, the elector shall at the time of applying for registration sign an authorization to cancel a previous registration.

MCL § 168.505(1).

Based on our research, it appears your office is not doing an adequate job checking for existing registrations and/or not cancelling previous registrations when found. Regardless, duplicate registrations are in direct violation of MCL § 168.505(l). Further, MCL 168.509m(1)(d) provides that voter registration laws exist "[t]o increase the integrity of the voting process by creating a single qualified voter file that will permit the name of each citizen of this state to appear *only once* and that is compiled from other state files that require citizens to verify their identity and residence." Thus, having duplicate and triplicate registrations on your voter roll is in direct violation of Michigan law.

4. <u>Placeholder Registration Data</u>

Perhaps part of the duplicate problem is the use of "placeholder" registration dates when some applications are being processed.  Whether it is to later identify applications that are duplicative, or for some other reason, the date of "1/1/1900" appears as the registration date in multiple duplicate voter registrations on the voter roll. If this is an internal tickler system to check for previous applications, then it is not working. In any event, the use of fictitious dates within the voter roll makes the roll inaccurate and incorrect. Purposely maintaining a voter roll that is inaccurate and incorrect is a violation of the NVRA.

5. <u>Insufficient Address Confirmation Mailings</u>

According to the most recent data received from the City, the number of confirmation notices being sent is too low for the numbers of registrants on the roll.  This is evident by the registration rate being higher than the actual voting-age population in the city, as stated earlier. As you know, change of address information, as well as other reliable indicators, trigger a mandatory confirmation notice process under the NVRA in order to keep the roll current and accurate.

## II.   Notice of Violations

**<u>This letter serves as your 90-day notice pursuant to the NVRA's private-right-of-action provision, 52. U.S.C. § 20510(b), of violations of Section 8 of the NVRA, 52 U.S.C. § 20507</u>**.

The City of Detroit is engaged in ongoing violations of the NVRA and Michigan law. As the City's chief election official, you are responsible for ensuring that the City complies with the NVRA and state law.

To in effort to avoid litigation, we are willing to discuss our findings with your office, help identify why the violations are occurring and confirm how you plan to bring Detroit into compliance with the law. In the absence of such a plan, we will have no alternative but to pursue remedies through litigation.

As required by 52 U.S.C. § 20510(b)(1), the Secretary of State, Michigan's chief election official, is receiving notice of the aforementioned NVRA violations.

### III.   Request for Inspection of Records

Section 20507(i) of the NVRA requires your office to make available for public inspection "all records concerning the implementation of programs and activities conducted for the purpose of ensuring the accuracy and currency of official lists of eligible voters." 52 U.S.C. § 20507(i).

Initial Requests

1. Records or reports detailing the:
   a. number of new registration applications received for years 2014 to YTD 2018;
   b. number of non-duplicate rejected or invalid registrations received/processed for years 2014 to YTD 2018;
   c. the number of duplicate registrations identified and processed for merging/ "purging" for years 2014 to YTD 2018;
   d. the number of registrant name or address changes for years 2014 to YTD 2018; and
   e. the number of pre-existing registrants who moved into from elsewhere in Florida for years 2014 to YTD 2018.

2. Records indicating processes, policies, or procedures governing the detection and handling of registration records that appear to be duplicated.

3. Records or reports detailing the number of registrants (delineating between active and inactive) able to participate in the following general elections:
   a. November 4, 2014;
   b. November 8, 2016; and
   c. November 6, 2018.

4. Records or reports detailing the number of confirmation notices sent to registrants due to inactivity or evidence of outdated address for the years 2014 to date.
   a. Records or reports detailing the number of notices received back by your office confirming registration for the years 2014 to date.

b. Records or reports detailing the number of notices received back by your office asking that the registration in question should be invalidated or removed for the years 2014 to date.

c. Records or reports detailing the number of notices returned back to your office as undeliverable for the years 2014 to date.

d. Records or reports detailing the number of notices whose statuses were unknown for the years 2014 to date.

5. Records or reports indicating the total number of records re-classified as INACTVE for the years 2014 to date.

6. Records or reports detailing the total number of registrants removed from the rolls for the years 2014 to date.

a. Records or reports detailing the number of registrants removed due to relocation outside of your jurisdiction for the years 2014 to date.

b. Records or reports detailing the number of registrants removed due to death for the years 2014 to date.

c. Records or reports detailing the number of registrants removed due to felony conviction for the years 2014 to date.

d. Records or reports detailing the number of registrants removed due to official declaration of mental incompetence for the years 2014 to date.

e. Records or reports detailing the number of registrants removed due to requests from registrants or their relatives/agents for any reasons outside of felony status, mental capacity, death, relocation, or eligibility for the years 2014 to date.

7. Records or reports detailing the number of voter applicants without the requisite Social Security or driver's license numbers whom are instead assigned unique identifiers pursuant to 52 U.S.C. § 21083(5)(A)(ii) and related state statutes/rules for the years 2014 to date.

8. Records or reports detailing the number of voter applicants providing unverifiable or invalid Social Security or driver's license numbers identified pursuant to 52 U.S.C. § 21083(5)(A)(iii) and related state statutes/rules for the years 2014 to date. These records would ideally contain indications as to which identifiers given were flagged for validity (without disclosing the actual ID numbers) with corresponding records revealing actions taken thereafter by the voter registrar to cure or resolve the discrepancies.

9. Procedural guides or narrative descriptions governing when and how your Office is allowed to enter placeholder data within a registration file in the absence of data supplied by the prospective or current registrant (e.g. date of birth, name(s), date of registration, etc.).

Congress enacted Section 8 of the NVRA to protect the integrity of the electoral process. Allowing the names of ineligible registrants to remain on the voting rolls harms the integrity of the electoral process and undermines voter confidence in the legitimacy of elections.

We urge you, as the chief election official for the City of Detroit, to take immediate steps to bring the City into compliance with federal and state law by addressing the inaccuracies and irregularities on Detroit's official list of eligible registrants. Pursuant to Section 20507(i) of NVRA, I request an opportunity to inspection such records when we meet to discuss a remedial plan, or at another mutually agreeable time.

Should you need to contact the firm regarding this request, please contact me at lchurchwell@publicinterestlegal.org.

Thank you for your service on this matter.

Sincerely,

Logan Churchwell
Communications & Research Director
Public Interest Legal Foundation
lchurchwell@publicinterestlegal.org


cc:

Jocelyn Benson
Secretary of State
Richard H. Austin Building
430 W. Allegan, 4th Floor
Lansing, MI 48933

Michigan Department of State
Bureau of Elections
Richard H. Austin Building
430 W. Allegan, 1st Floor
Lansing, MI 48933

Detroit Department of Elections
2978 W. Grand Blvd.
Detroit, MI 48202

# Exhibit B

# PUBLIC INTEREST
## — LEGAL FOUNDATION —

July 8, 2019

*VIA FAX 313-224-1466*
*AND CERTIFIED MAIL*
Ms. Janice M. Winfrey
Detroit City Clerk
Chairwoman, Detroit Election Commission
2 Woodward Ave., Ste. 200
Detroit, MI 48226

  **Re: NVRA Violation and Inspection Visit**

Dear Ms. Winfrey:

On May 23, 2019, we notified you and the Michigan Secretary of State that your office is not in compliance with the list maintenance requirements of Section 8 of the National Voter Registration Act of 1993 ("NVRA") and certain Michigan laws (attached).

Our letter explained that the City of Detroit has persistently maintained registration lists that include more registrants than adult citizens of voting age. We outlined specific areas where your list maintenance programs and activities are deficient and offered to meet with you to discuss how to remedy those ongoing problems. We also asked to inspect records concerning your list maintenance activities pursuant to the NVRA's public inspection rights. 52 U.S.C. § 20507(i). **We have not received any response from your office.**

Action must be taken immediately to ensure that Detroit's registration lists are current and accurate for elections in 2019, 2020 and beyond. Our representatives plan to visit your office on **July 30, 2019**. During our visit, we intend to review and make copies of records we have asked to inspect, present our findings concerning Detroit's list maintenance activities, and discuss a remedial plan. If you are unavailable on July 30, please provide alternative dates that you are available to meet with us. If we do not hear from you, we will assume July 30 is acceptable.

The City of Detroit is engaged in ongoing violations of the NVRA and Michigan law. As the City's chief election official, you are responsible for ensuring that the City complies with the NVRA and state law. We prefer to resolve this matter without court intervention. However, if the violations described in our May 23 notice letter are not corrected within 90 days of its receipt, we will pursue legal remedies in federal court, as authorized by the NVRA. 52 U.S.C. § 20510(b)(2).

Should you need to contact us regarding this matter, please contact me at lchurchwell@publicinterestlegal.org.

Thank you for your service on this matter.

Sincerely,

Logan Churchwell
Communications & Research Director
Public Interest Legal Foundation
lchurchwell@publicinterestlegal.org


cc:

Jocelyn Benson
Secretary of State
Richard H. Austin Building
430 W. Allegan, 4th Floor
Lansing, MI 48933

Michigan Department of State
Bureau of Elections
Richard H. Austin Building
430 W. Allegan, 1st Floor
Lansing, MI 48933

Detroit Department of Elections
2978 W. Grand Blvd.
Detroit, MI 48202

# Exhibit C

https://outlook.office.com/mail/search/id/AAQkADlmYmEwZGY4LTk...

Case 1:20-cv-00708-CJC   Document 22-a   Filed 06/09/20   Page 85 of 216
Case 2:19-cv-13638-DML-MJH   ECF No. 1-4   filed 12/10/19   PageID.35   Page 2 of 4

## RE: Notice of Violation - NVRA/ Notice of Violation - Michigan Law/ NVRA Request for Records

George Azzouz <azzouzg@detroitmi.gov>

Mon 7/29/2019 12:23

**To:** Logan Churchwell <lchurchwell@PublicInterestLegal.org>

Good afternoon Mr. Churchwell,

Please note that we will be available to meet with you and your colleagues at **11:00 am** on the scheduled date.

Thank you.

---

**From:** Logan Churchwell [mailto:lchurchwell@PublicInterestLegal.org]
**Sent:** Monday, July 29, 2019 11:01 AM
**To:** George Azzouz <azzouzg@detroitmi.gov>
**Subject:** Re: Notice of Violation - NVRA/ Notice of Violation - Michigan Law/ NVRA Request for Records

Open of business

---

**From:** George Azzouz <azzouzg@detroitmi.gov>
**Sent:** Monday, July 29, 2019 10:59:23 AM
**To:** Logan Churchwell <lchurchwell@PublicInterestLegal.org>
**Subject:** RE: Notice of Violation - NVRA/ Notice of Violation - Michigan Law/ NVRA Request for Records

It is, what time should we expect you

---

**From:** Logan Churchwell [mailto:lchurchwell@PublicInterestLegal.org]
**Sent:** Monday, July 29, 2019 10:27 AM
**To:** George Azzouz
**Cc:** Noel Johnson; Kaylan Phillips
**Subject:** Re: Notice of Violation - NVRA/ Notice of Violation - Michigan Law/ NVRA Request for Records

Mr. Azzouz- Thank you, data received. I'm copying my colleagues Kaylan Phillips and Noel Johnson to this email. They will be on point for the visit tomorrow morning. Wanting to verify: is the meeting address at 2978 W. Grand Blvd.?
Thanks

---

**From:** George Azzouz <azzouzg@detroitmi.gov>
**Sent:** Wednesday, July 10, 2019 15:29
**To:** Logan Churchwell <lchurchwell@PublicInterestLegal.org>
**Subject:** RE: Notice of Violation - NVRA/ Notice of Violation - Michigan Law/ NVRA Request for Records

Good afternoon Mr. Churchwell,

Per our email, the flash drive with the requested information was mailed to you today, via certified mail.

https://outlook.office.com/mail/search/id/AAQkADlmYmEwZGY4LTk...

Case 1:20-cv-08708-CGC   Document 22-a   Filed 06/09/20   Page 36 of 216
Case 2:19-cv-13638-DME-MJH   ECF No. 1-4   filed 12/10/19   PageID.86   Page 3 of 4

**George Azzouz, Director**
**Detroit Department of Elections**
**2978 W. Grand Blvd**
**Detroit, MI  48202**
**(313) 876-0222**
**azzouzg@detroitmi.gov**

---

**From:** Logan Churchwell [mailto:lchurchwell@PublicInterestLegal.org]
**Sent:** Tuesday, July 09, 2019 4:55 PM
**To:** George Azzouz <azzouzg@detroitmi.gov>
**Cc:** Janice Winfrey <winfreyj@detroitmi.gov>; Gina Avery-Walker <averyg@detroitmi.gov>
**Subject:** Re: Notice of Violation - NVRA/ Notice of Violation - Michigan Law/ NVRA Request for Records


Mr. Azzouz- glad to hear from you. Please send records to:

ATTN: Noel Johnson
PILF
32 East Washington Street
Suite 1675
Indianapolis, IN 46204-3594


**From:** George Azzouz <azzouzg@detroitmi.gov>
**Sent:** Tuesday, July 9, 2019 16:32
**To:** Logan Churchwell
**Cc:** Janice Winfrey; Gina Avery-Walker
**Subject:** Notice of Violation - NVRA/ Notice of Violation - Michigan Law/ NVRA Request for Records


Good afternoon Mr. Churchwell,

I'm responding to the communication sent to Detroit City Clerk Janice M. Winfrey on July 9, 2019
 regarding our voting records.

I apologize for the delayed response.  We have been gathering data for your review since we received
your request.  Please send me your address so that we can provide you with a flash drive that
contains the information you requested.   We look forward to seeing you and discussing the
information on July 30, 2019.


Thank you.


**George Azzouz, Director**
**Detroit Department of Elections**
**2978 W. Grand Blvd**
**Detroit, MI  48202**
**(313) 876-0222**

azzouzg@detroitmi.gov

# Exhibit D

# PUBLIC INTEREST
## —— LEGAL FOUNDATION ——

*VIA EMAIL (winfreyj@detroitmi.gov)*
*AND CERTIFIED MAIL*

Ms. Janice M. Winfrey
Detroit City Clerk
Chairwoman, Detroit Election Commission
2 Woodward Ave., Ste. 200
Detroit, MI 48226

September 13, 2019

**Re:  Detroit Voter Roll and List Maintenance Review**

Dear Ms. Winfrey:

As you know, we have been reviewing Detroit's voter roll list maintenance procedures. On May 23, 2019, we notified you and the Michigan Secretary of State that your office is not in compliance with the list maintenance requirements of Section 8 of the National Voter Registration Act of 1993 ("NVRA") and certain Michigan laws. We also requested to inspect certain list maintenance records pursuant to the NVRA. On July 30, 2019, our representatives met with Mr. George Azzouz and Ms. Gina Avery-Walker. We appreciate the opportunity to meet with Mr. Azzouz and Ms. Avery-Walker as well as the additional information they provided. However, our concerns regarding the City of Detroit's voter rolls remain active as does our request that your office take steps to bring the voter roll into compliance with federal and state law. Until such time, Detroit remains in violation of the NVRA as was explained in our May 23, 2019 correspondence.

With this letter, we are providing spreadsheets containing voter registrations that should be investigated by your office for the reasons given below and within each spreadsheet. We plan to follow up with your office regarding the progress and results of your investigation. Please feel free to contact us with any concerns or questions. My direct contact information is listed at the bottom of this letter. Thank you for your continued time and attention to this important matter.

## I.      Summary Outline of Our Findings

In order to further demonstrate the need for remedial action, provided below are examples of some of the issues we have detected regarding Detroit's voter roll list maintenance:

- Deceased registrants on the voter roll,
- Registrants appearing twice or even three times on the City's voter roll, and
- Frequent placeholder information (i.e., "01/01/1900") that further compromises the accuracy of the voter roll.

## II.    Evidence of Inadequate List Maintenance

### 1.  Deceased Registrants and Implausible Dates of Birth

As we explained in our May 23 letter, we have reason to believe that your office is not making a reasonable effort to remove the names of deceased registrants, as required by the NVRA. 52 U.S.C. § 20507(a)(4)(A). Using the City's official voter roll extract from April 2019, we identified records listing years of birth indicating ages of 105 and older, with some records listing dates of birth in the nineteenth century. During our meeting, Mr. Azzouz confirmed that at least one registrant we identified with an implausible date of birth was still registered. Further, Mr. Azzouz confirmed that the office looked for and identified registrants with birth years of more than 100 years ago. To our understanding, **no action has taken place to investigate and, if needed, update these registrations.**

**During our meeting, we informed Mr. Azzouz and Ms. Avery-Walker that we have compiled in a spreadsheet the names of thousands of registrants that we have reason to believe are now deceased**. That spreadsheet has been emailed to you along with this letter.

Our methodology began with narrowing the April 1, 2019 Detroit voter roll to those registrants who were 85 years old or over. We then compared that narrowed list of registrants to available death records. **Our comparison resulted in a list of 2,503 people we have reason to believe are deceased but still registered to vote**.

| Spreadsheet Tab | Matching methodology | Results |
|---|---|---|
| "Verified" | Registrant matched against Social Security Death Index alone or Social Security Death Index + obituary | 2138 registrants |
| "Proof" | Registrant matched against obituary or other verifiable death records | 365 registrants |

Alarmingly, we found registrants with public records indicating they passed away decades ago. For example:

- Gentle W
  - SSDI date of death: 3/4/1991
- Louis C. J
  - SSDI date of death: 5/15/1991
- Legertha M. S
  - SSDI date of death: 8/31/1992

The following are just two examples of obituaries for two individuals that we have reason to believe are still registered to vote in Detroit.

2

| Last Name | First Name | YOB | Address | City | Voter ID No. |
|-----------|------------|-----|---------|------|--------------|
| L▓ | SYLVIA | 1918 | 7786 PATTON ST | DETROIT | ▓ |

## Sylvia R. L▓

▓, 1918 - October 23, 2005 )

Age 87, of Jackson. Born in Detroit, Michigan.

Beloved wife of George III for 64 years. Loving mother of Barbara (John) T▓, Rollen (Linda) L▓ and the late David L▓ Cherished grandmother of six and great-grandmother of fourteen.

Funeral Mass Thursday 10 a.m. at St. Damian Catholic Church, 30055 Joy Road, Westland. Officiant Rev. Fr. Lawrence Zurawski, Pastor.

Visitation Wednesday 2-9 p.m. at Thayer-Rock Funeral Home, 33603 Grand River Avenue, downtown Farmington (1 blk. W. of Farmington Rd.).

Interment Oakland Hills Memorial Gardens.

Memorial contributions may be made to the Alzheimer's Assoc., 20300 Civic Center Dr., Ste. 100, Southfield, MI 48076.

| Last Name | First Name | YOB | Address | City | Voter ID No. |
|-----------|------------|-----|---------|------|--------------|
| M▓ | MARGARET | 1924 | 19473 MEYERS RD | DETROIT | ▓ |

M▓ MARGARET January 3, 2012. Age 87. Born ▓ 1924 in Burnwell, W.Va. to Clinton and Nellie H▓. Former wife of the late William Parris M▓ Loving mother of the late Parris Lamont M▓ Loving grandmother of Tiffany M▓. Loving great-grandmother of Christian Lamont B▓ Cherished and beloved sister of Pauline L▓. Predeceased by brothers Douglas H▓ (Marcia), Frederick H▓, and Samuel H▓ (Lois). Margaret was a longtime Detroit Postal Worker. Loved and sadly missed by an aunt, nieces, nephews, cousins and friends. Visitation Pye Funeral Home, 17600 Plymouth Rd., Detroit (313-838-9770), Wednesday, January 11, 2012, 3-8 p.m. Family will receive friends at Pye Funeral Home Thursday, January 12, at 12 noon, funeral service following at 12:30 p.m. Condolences and shared memories: www.pyefuneralhome.com

Published in The Detroit News on Jan. 11, 2012

3

**Please note that we began by narrowing the April 1, 2019 Detroit voter roll to those registrants who were 85 years old or over.** A comprehensive analysis of all registrants on the voter rolls is needed.

## 2. Duplicate and Triplicate Registrations

As we explained in our May 23 letter, we have reason to believe that Detroit's voter roll contains individuals who are registered to vote twice (duplicate) or even three times (triplicate). Federal law requires that list maintenance be "conducted in a manner that ensures that . . . duplicate names are eliminated from the computerized list" of registrants. 52 U.S.C. § 21083(a)(2)(B)(iii).

Based on our research, it appears your office is not doing an adequate job checking for existing registrations and/or not cancelling previous registrations when found. **During our meeting, we informed Mr. Azzouz and Ms. Avery-Walker that we have compiled in a spreadsheet the names of likely duplicate and triplicate registrations.** That spreadsheet is being provided with this letter.

We began with the April 1, 2019 Detroit voter roll and narrowed the roll to entries with identical or similar data fields, *e.g.*, residential address. Registrations with matching data fields were then manually reviewed for likely duplication, noting the problem we identified where applicable. For our review, potential duplicates with similar data fields that could not be verified as living in single-family dwellings or specific units in multi-family housing were discarded. **Our comparison resulted in a list of 2384 entries that are likely duplicates or triplicates.**

| Identified Problem | Amount |
|---|---|
| Maiden/Married Name Discrepancy | 1015 |
| Middle Name Discrepancy | 353 |
| Duplicate (Identical) | 301 |
| Date of Birth Discrepancy | 121 |
| Triplicate | 18 |
| Clerical Typographical Error | 289 |
| Multiple Issues | 277 |
| Gender Discrepancy | 10 |
| **Total** | **2384** |

Here are some examples:

A. A duplicate set with neatly matching data fields at a single-family residence. The only difference is the voter identification number:

| Voter ID Number | | Voter ID Number | |
|---|---|---|---|
| **Last Name** | J | **Last Name** | J |
| **First Name** | CHRISTINA | **First Name** | CHRISTINA |
| **Middle Name** | CHERIE | **Middle Name** | CHERIE |
| **Address** | 19379 WOODINGHAM DR. | **Address** | 19379 WOODINGHAM DR. |
| **Year of Birth** | 1993 | **Year of Birth** | 1993 |

4

B. A duplicate set with an apparent clerical error in the last name field at a single-family residence:

| Voter ID Number | | Voter ID Number | |
|---|---|---|---|
| Last Name | L | Last Name | L |
| First Name | JEFFERINE | First Name | JEFFERINE |
| Address | 19203 MANSFIELD ST. | Address | 19203 MANSFIELD ST. |
| Year of Birth | 1943 | Year of Birth | 1943 |

C. Another duplicate set with an apparent clerical error in the last name field at a single-family residence:

| Voter ID Number | | Voter ID Number | |
|---|---|---|---|
| Last Name | R | Last Name | R |
| First Name | JASON | First Name | JASON |
| Middle Name | E | Middle Name | E |
| Address | 19359 PELKEY ST. | Address | 19359 PELKEY ST. |
| Year of Birth | 1990 | Year of Birth | 1990 |

D. A duplicate set with an apparent clerical error involving the middle name field at a single-family residence:

| Voter ID Number | | Voter ID Number | |
|---|---|---|---|
| Last Name | W | Last Name | W |
| First Name | JAMES | First Name | JAMES |
| Middle Name | ALFONZO | Middle Name | FARNELL-ALFONZO |
| Address | 20102 BIRWOOD ST | Address | 20102 BIRWOOD ST |
| Year of Birth | 1991 | Year of Birth | 1991 |

E. A duplicate set with apparent error regarding hyphenation of last name:

| Voter ID Number | | Voter ID Number | |
|---|---|---|---|
| Last Name | A | Last Name | T |
| First Name | ROSALIND | First Name | ROSALIND |
| Middle Name | MICHELLE | Middle Name | AVERY |
| Address | 19357 AVON AVE | Address | 19357 AVON AVE |
| Year of Birth | 1958 | Year of Birth | 1958 |

F. Another duplicate set with apparent error regarding hyphenation of last name:

| Voter ID Number | | Voter ID Number | |
|---|---|---|---|
| **Last Name** | D | **Last Name** | H |
| **First Name** | CATHY | **First Name** | CATHY |
| **Middle Name** | DIANNE-HARDAWAY | **Middle Name** | |
| **Address** | 1935 PASADENA ST | **Address** | 1935 PASADENA ST |
| **Year of Birth** | 1957 | **Year of Birth** | 1957 |

G. A duplicate set where one entry has a middle name listed and the other one does not:

| Voter ID Number | | Voter ID Number | |
|---|---|---|---|
| **Last Name** | T | **Last Name** | T |
| **First Name** | LINDA | **First Name** | LINDA |
| **Middle Name** | LOU | **Middle Name** | |
| **Address** | 19424 LAMONT ST | **Address** | 19424 LAMONT ST |
| **Year of Birth** | 1941 | **Year of Birth** | 1941 |

H. A triplicate set with substantially similar data organized in an inconsistent manner:

| Voter ID Number | | Voter ID Number | | Voter ID Number | |
|---|---|---|---|---|---|
| **Last Name** | C | **Last Name** | S | **Last Name** | S |
| **First Name** | ROSE | **First Name** | ROSE | **First Name** | ROSE |
| **Middle Name** | E | **Middle Name** | | **Middle Name** | EREMA |
| **Address** | 20019 HICKORY ST | **Address** | 20019 HICKORY ST | **Address** | 20019 HICKORY ST |
| **Year of Birth** | 1954 | **Year of Birth** | 1954 | **Year of Birth** | 1954 |

The above examples indicate that duplicate registrations are likely generated by both human error and potential faults within the voter registration system itself. Human error stems from either the voter who completed the application or the elections personnel inputting the information. Regardless, the registration system should catch such errors but it is not doing so. Again, we have

6

provided an attached spreadsheet with likely duplicate registrations. Your office should investigate each instance to determine if there are duplicate registrations. **Your office should also confirm whether any registrations deemed duplicates resulted in multiple votes being cast. If so, further investigation is warranted.**

    3.  Placeholder Registration Data

Perhaps part of the duplicate problem is the use of "placeholder" dates on the voter roll. The date of "1/1/1900" appears throughout the voter roll, compromising the ability to detect duplicate voter registrations. Some of these data are found within the aforementioned duplicates analysis. In fact, 16 percent of duplicate sets contain placeholder data. The origin of these placeholders is not known but their existence within the voter roll makes the roll inaccurate and incorrect.

## III.    Action Going Forward

As to issues identified above, your office should take the following action:

1. Review the attached spreadsheet of deceased registrants, investigate each instance, and cancel the registration of any registrant whose death is confirmed.

2. Initiate further audits of the voter roll to identify deceased registrants, including regular, systematic review of implausible birthdates.

3. Perform a mass mailing to all registrants over 100 years old to ensure updated information.

4. Review the attached spreadsheet of likely duplicate and triplicate registrants, investigate each instance, and, where needed, make corrective changes.

5. Initiate further audits of the voter roll to identify duplicate registrants, including regular, systematic review.

6. Perform a mass mailing to all registrants with "placeholder" information in order to obtain a more accurate voter roll and assist in the maintenance of the roll.

## IV.    Conclusion

Our research shows that corrective action is needed to make Detroit's voter roll current and accurate, as required by federal law. We request a follow-up meeting to discuss the above action items and your plan going forward.

Sincerely,

Kaylan L. Phillips
kphillips@publicinterestlegal.org
317-203-5599

CC:
George Azzouz (via email: azzouzg@detroitmi.gov)
Gina Avery-Walker (via email: averyg@detroitmi.gov)

# Exhibit E

| | A | B |
|---|---|---|
| 1 | **Last Name** | **First Name** |
| 2 | S | PEARL |
| 3 | G | EVERETT |
| 4 | V | FLORENCE |
| 5 | V | IRENE |
| 6 | B | SOPHIE |
| 7 | R | THERESA |
| 8 | W | CARRIE |
| 9 | B | ALEXANDER |
| 10 | E | ROSALIE |
| 11 | G | ANNE |
| 12 | E | LEONA |
| 13 | D | THEODORE |
| 14 | P | THOMAS |
| 15 | D | GORDON |
| 16 | D | LENORE |
| 17 | S | MILDRED |
| 18 | R | KATHERINE |
| 19 | H | JOHN |
| 20 | J | IRENE |
| 21 | M | ANNA |
| 22 | R | WILLIE |
| 23 | B | IRMA |
| 24 | Y | CLAUS |
| 25 | G | EARNEST |
| 26 | S | FRANCES |
| 27 | D | JEROME |
| 28 | G | LILLIAN |
| 29 | R | EUGENE |
| 30 | G | RUBY |
| 31 | W | GENTLE |
| 32 | B | WALTER |
| 33 | L | JANE |
| 34 | H | ANNIE |
| 35 | E | LILLIAN |
| 36 | B | EDMUND |
| 37 | F | LIZZIE |
| 38 | L | FRANCINE |
| 39 | H | ROBERT |
| 40 | G | ANTONIO |
| 41 | A | CLEO |
| 42 | M | EDWARD |
| 43 | J | JAMES |
| 44 | N | SEABRONE |
| 45 | B | FRANCEOLA |
| 46 | B | CHARLES |

| | A | B |
|----|---|---|
| 47 | J | JAMES |
| 48 | H | CLEARIE |
| 49 | L | WILLA |
| 50 | G | ANNIE |
| 51 | H | LOUIS |
| 52 | E | JAMES |
| 53 | L | FRANK |
| 54 | D | WARREN |
| 55 | C | WILLIE |
| 56 | H | JAMES |
| 57 | M | HELEN |
| 58 | P | DORA |
| 59 | L | SELMA |
| 60 | I | AMELIA |
| 61 | M | BERTHA |
| 62 | B | JAMES |
| 63 | D | ROBERT |
| 64 | K | FRANK |
| 65 | H | TOMMY |
| 66 | U | EMMA |
| 67 | D | RUTH |
| 68 | L | NATHANIEL |
| 69 | G | LOLA |
| 70 | R | LEONIA |
| 71 | J | RUBEN |
| 72 | B | JOHN |
| 73 | G | DENNIS |
| 74 | S | LEGERTHA |
| 75 | S | ROBERT |
| 76 | D | HENRY |
| 77 | B | MARTHA |
| 78 | W | LILLIAN |
| 79 | R | GEORGE |
| 80 | W | C |
| 81 | L | DOLLIE |
| 82 | G | ZIGMUND |
| 83 | S | EVA |
| 84 | F | STANLEY |
| 85 | G | ELEANOR |
| 86 | L | BERNA |
| 87 | L | EVELYN |
| 88 | F | RONALD |
| 89 | J | MILTON |
| 90 | D | STANLEY |
| 91 | D | HENRY |
| 92 | B | NAOMI |

| | A | B |
|---|---|---|
| 93 | C | VANDORA |
| 94 | H | BEN |
| 95 | H | VIRGINIA |
| 96 | C | WILLIE |
| 97 | S | MARY |
| 98 | E | MARY |
| 99 | W | MINER |
| 100 | J | ARTHUR |
| 101 | W | KEVIN |
| 102 | L | RAYMOND |
| 103 | W | DAN |
| 104 | G | EDNA |
| 105 | M | WILLIE |
| 106 | C | GENELLA |
| 107 | R | SOPHIA |
| 108 | B | GERTRUDE |
| 109 | S | CHESTER |
| 110 | E | DAVE |
| 111 | B | RANEY |
| 112 | F | HELEN |
| 113 | A | JENNIE |
| 114 | B | RHEA |
| 115 | M | NATHANIEL |
| 116 | P | EARNEST |
| 117 | S | HAROLD |
| 118 | S | WILLIE |
| 119 | K | DOROTHY |
| 120 | M | MARY |
| 121 | P | ANDREW |
| 122 | C | RUBY |
| 123 | S | CLOTELL |
| 124 | E | ROSIE |
| 125 | P | ANGIE |
| 126 | K | ROSA |
| 127 | B | ETHEL |
| 128 | C | FLORENCE |
| 129 | T | MARY |
| 130 | L | KANIE |
| 131 | R | FRANK |
| 132 | T | KATHLEEN |
| 133 | P | OSSIE |
| 134 | M | MANUEL |
| 135 | J | KATHERINE |
| 136 | H | GEORGE |
| 137 | B | JOHNNIE |
| 138 | E | ELIJAH |

| | A | B |
|-----|---|------------|
| 139 | D | MARY |
| 140 | P | BERTHA |
| 141 | K | RUBY |
| 142 | S | MATTIE |
| 143 | S | MARY |
| 144 | P | FRED |
| 145 | W | WILLIE |
| 146 | M | GOLDIE |
| 147 | B | ANNIE |
| 148 | S | ROSE |
| 149 | B | RUBY |
| 150 | D | ANNE |
| 151 | M | RUBEN |
| 152 | G | BESSIE |
| 153 | B | JEAN |
| 154 | L | BERNICE |
| 155 | B | IVORY |
| 156 | H | BERTHA |
| 157 | E | DELLA |
| 158 | P | ODELLA |
| 159 | M | SAMUEL |
| 160 | T | HENRY |
| 161 | F | UREL |
| 162 | U | HATTIE |
| 163 | M | NANNIE |
| 164 | M | EVA |
| 165 | M | EMMALINE |
| 166 | W | MARY |
| 167 | T | WALTER |
| 168 | K | EARL |
| 169 | T | EASTER |
| 170 | J | LEONA |
| 171 | J | LOUVENIA |
| 172 | G | JAMES |
| 173 | M | ODESSA |
| 174 | W | EDDIE |
| 175 | K | IRENE |
| 176 | H | HELEN |
| 177 | C | SAKIE |
| 178 | K | THELMA |
| 179 | H | LESLIE |
| 180 | H | MAMIE |
| 181 | L | BESSIE |
| 182 | T | VIENNNA |
| 183 | C | GREGORY |
| 184 | B | JOSEPH |

| | A | B |
|---|---|---|
| 185 | S | SUSIE |
| 186 | G | JOHN |
| 187 | D | OTIS |
| 188 | M | EDITH |
| 189 | C | MARTHA |
| 190 | N | VIOLA |
| 191 | W | BESSIE |
| 192 | L | OLIVE |
| 193 | G | LEONA |
| 194 | W | LOUISE |
| 195 | C | WILLIAM |
| 196 | N | BYTHEL |
| 197 | J | WILLIAM |
| 198 | J | WILLIE |
| 199 | C | JOHN |
| 200 | A | ETHEL |
| 201 | W | HARRY |
| 202 | R | FRANCES |
| 203 | C | ISABELLA |
| 204 | R | BOOKER |
| 205 | T | PAULINE |
| 206 | S | EARNEST |
| 207 | M | PATRICIA |
| 208 | J | BEATRICE |
| 209 | K | ANN |
| 210 | J | EZELL |
| 211 | G | HATTIE |
| 212 | W | HELEN |
| 213 | H | JOHNNIE |
| 214 | W | KATHERINE |
| 215 | B | WILLIE |
| 216 | H | JOSEPHINE |
| 217 | F | EDDYE |
| 218 | N | JOSEPH |
| 219 | N | ALVERNA |
| 220 | L | JOHN |
| 221 | L | PAULINE |
| 222 | S | JOHN |
| 223 | O | ETHEL |
| 224 | B | ANDREW |
| 225 | O | MARIE |
| 226 | H | DOREEN |
| 227 | H | LORETTA |
| 228 | A | TULA |
| 229 | D | JOHN |
| 230 | T | LENORA |

| | A | B |
|---|---|---|
| 231 | G | CARRIE |
| 232 | G | LYDIA |
| 233 | S | LENA |
| 234 | A | SARAH |
| 235 | J | RICHMOND |
| 236 | H | ERNESTINE |
| 237 | L | NOVELLA |
| 238 | K | LILLIE |
| 239 | W | HELEN |
| 240 | M | ALFORD |
| 241 | K | JAMES |
| 242 | K | ESSIE |
| 243 | W | KATHERINE |
| 244 | R | FLORA |
| 245 | H | MARY |
| 246 | D | GILBERT |
| 247 | J | ELIZABETH |
| 248 | S | JEWEL |
| 249 | F | VIOLA |
| 250 | H | EVA |
| 251 | D | JACK |
| 252 | S | HURCHEL |
| 253 | M | MILDRED |
| 254 | S | HELEN |
| 255 | D | THERESA |
| 256 | R | WILLIAM |
| 257 | T | ELLEN |
| 258 | M | EULA |
| 259 | M | IDA |
| 260 | Z | RUTH |
| 261 | M | SADIE |
| 262 | A | ANNIE |
| 263 | M | IDELLA |
| 264 | D | QUEEN |
| 265 | P | LEO |
| 266 | B | ERNEST |
| 267 | C | MARY |
| 268 | P | AUDRA |
| 269 | F | EUORA |
| 270 | S | ROBERT |
| 271 | E | ERNEST |
| 272 | W | CLARENCE |
| 273 | C | MERVIN |
| 274 | B | LOUISE |
| 275 | P | ANNA |
| 276 | W | NAOMI |

| | A | B |
|---|---|---|
| 277 | L | GLOVER |
| 278 | S | PEARLIE |
| 279 | M | BERTHA |
| 280 | C | STANLEY |
| 281 | R | HATTIE |
| 282 | D | MATILDA |
| 283 | T | HISAKO |
| 284 | M | GENEVA |
| 285 | J | CLARA |
| 286 | S | EMMA |
| 287 | G | ANNIE |
| 288 | R | JOSEPHINE |
| 289 | H | VIVIAN |
| 290 | A | MELVIN |
| 291 | W | EARL |
| 292 | C | GENE |
| 293 | M | WILLIE |
| 294 | M | FRANK |
| 295 | A | ARTHUR |
| 296 | M | WESLEY |
| 297 | S | BLANCHE |
| 298 | A | BEATRICE |
| 299 | R | LABON |
| 300 | C | JOHN |
| 301 | V | JOHN |
| 302 | R | MARY |
| 303 | A | VELMA |
| 304 | C | EARNEST |
| 305 | R | WILLIE |
| 306 | H | ERNEST |
| 307 | D | EVA |
| 308 | M | TOMMIE |
| 309 | S | EMMA |
| 310 | M | DAVID |
| 311 | R | JIM |
| 312 | H | VALREE |
| 313 | W | SARAH |
| 314 | W | MARY |
| 315 | C | VAN |
| 316 | W | LUTHER |
| 317 | M | JOHN |
| 318 | J | MICHAEL |
| 319 | C | FRANCES |
| 320 | N | EVELYN |
| 321 | W | CLEVELAND |
| 322 | P | RALPH |

| | A | B |
|---|---|---|
| 323 | J | WILMA |
| 324 | H | JOHN |
| 325 | M | STELLA |
| 326 | N | PEARLINE |
| 327 | W | ROSE |
| 328 | J | LOUIS |
| 329 | J | PHILLIPS |
| 330 | M | MARY |
| 331 | E | THELMA |
| 332 | J | DOLORES |
| 333 | W | BESSIE |
| 334 | G | THERESA |
| 335 | O | MARGARET |
| 336 | G | FRANK |
| 337 | S | AGATHA |
| 338 | Y | WILLIE |
| 339 | S | MARY |
| 340 | M | MARGARET |
| 341 | L | MARY |
| 342 | D | RUTH |
| 343 | M | EDWARD |
| 344 | M | HELEN |
| 345 | T | KATIE |
| 346 | A | ANNIE |
| 347 | R | LILLIE |
| 348 | P | VERNA |
| 349 | S | EDNA |
| 350 | T | HENRIETTA |
| 351 | P | WOODROW |
| 352 | K | JULIA |
| 353 | J | EULAH |
| 354 | R | INDIA |
| 355 | H | EVELYN |
| 356 | H | BLANCHE |
| 357 | H | MILDRED |
| 358 | P | ROSALIA |
| 359 | H | AMANDA |
| 360 | W | JIMMIE |
| 361 | C | WALTER |
| 362 | J | BROUGHTON |
| 363 | K | LILLIAN |
| 364 | S | BERNICE |
| 365 | M | LOUISE |
| 366 | E | JERUSHA |
| 367 | W | BERTHA |
| 368 | K | ZEALIA |

| | A | B |
|-----|---|---|
| 369 | S | MARY |
| 370 | A | ANNE |
| 371 | N | ELVA |
| 372 | H | ELIZABETH |
| 373 | J | STERLING |
| 374 | C | AVIS |
| 375 | B | DAVID |
| 376 | C | ROBERT |
| 377 | H | JOHNNIE |
| 378 | C | ANNIE |
| 379 | J | SAM |
| 380 | C | CASELL |
| 381 | D | LINSEY |
| 382 | J | ROOSEVELT |
| 383 | W | EDGAR |
| 384 | D | ARDICE |
| 385 | M | JESSIE |
| 386 | D | MARY |
| 387 | M | ANDREW |
| 388 | S | FRANK |
| 389 | S | THORNTON |
| 390 | A | BEVERLY |
| 391 | R | IRENE |
| 392 | M | MARY |
| 393 | W | ETHEL |
| 394 | A | CLAUDINE |
| 395 | N | ELLA |
| 396 | F | INEZ |
| 397 | L | THELMA |
| 398 | K | PAULINE |
| 399 | H | HENERIETTA |
| 400 | W | CHARLES |
| 401 | V | CHARLIE |
| 402 | H | ARMA |
| 403 | T | THOMAS |
| 404 | H | HELEN |
| 405 | S | LUCILLE |
| 406 | U | W |
| 407 | W | CHARLES |
| 408 | E | LULA |
| 409 | S | JULIA |
| 410 | H | GRACE |
| 411 | S | ERNESTINE |
| 412 | D | ODESSA |
| 413 | C | J |
| 414 | B | LENNIS |

|     | A | B |
|-----|---|---|
| 415 | N | RUDEIN |
| 416 | H | JAMES |
| 417 | C | LORINE |
| 418 | J | ANNIE |
| 419 | C | MARY |
| 420 | J | LUCILLE |
| 421 | M | HARRY |
| 422 | I | JOHNNIE |
| 423 | T | PETER |
| 424 | H | JOHN |
| 425 | H | OLGA |
| 426 | S | HELEN |
| 427 | W | GENEVIEVE |
| 428 | P | CASMIR |
| 429 | L | STEVE |
| 430 | B | RUBY |
| 431 | M | EDNA |
| 432 | C | MAGNOLIA |
| 433 | T | KAROLINA |
| 434 | G | ROBERTA |
| 435 | N | NELLIE |
| 436 | L | LOIS |
| 437 | C | ELLEN |
| 438 | W | HATTIE |
| 439 | L | JEAN |
| 440 | M | EVANGELINE |
| 441 | M | LULABELLE |
| 442 | E | MAUDE |
| 443 | B | ROGER |
| 444 | T | WILLIAM |
| 445 | R | ONA |
| 446 | M | LILLIAN |
| 447 | W | FRANCES |
| 448 | M | JOHN |
| 449 | H | BESSIE |
| 450 | F | JOSEPHINE |
| 451 | J | EUGENE |
| 452 | M | HENRIETTA |
| 453 | B | ANNIE |
| 454 | T | CATHERINE |
| 455 | B | ASLENNER |
| 456 | B | EDD |
| 457 | M | MALVIN |
| 458 | G | MOLLIE |
| 459 | S | THOMAS |
| 460 | K | OPHELIA |

| | A | B |
|-----|---|---|
| 461 | C | SUMARA |
| 462 | M | JAMES |
| 463 | T | ANNIE |
| 464 | M | CLEO |
| 465 | S | LUCILE |
| 466 | C | CURTIS |
| 467 | D | WILLA |
| 468 | D | WILLA |
| 469 | J | JAMES |
| 470 | R | LOUISE |
| 471 | J | WILLIE |
| 472 | G | HELEN |
| 473 | H | MARY |
| 474 | H | ALBERTA |
| 475 | W | LOUISE |
| 476 | O | CLARA |
| 477 | H | VELMA |
| 478 | J | LILLIAN |
| 479 | A | JAMES |
| 480 | G | MOLLE |
| 481 | S | EVELYN |
| 482 | T | JUANITA |
| 483 | M | SALLIE |
| 484 | S | LOIS |
| 485 | J | RUTH |
| 486 | C | SIMON |
| 487 | G | ELIZA |
| 488 | T | ROSA |
| 489 | B | BETTY |
| 490 | P | JEAN |
| 491 | K | ADAM |
| 492 | M | JOHN |
| 493 | B | BETTE |
| 494 | R | MARY |
| 495 | B | HELEN |
| 496 | S | ALFRED |
| 497 | J | JAMES |
| 498 | W | ALBERTA |
| 499 | C | JOEL |
| 500 | S | SYLVESTER |
| 501 | W | MARY |
| 502 | R | MARY |
| 503 | T | MAXIMO |
| 504 | H | ELIZABETH |
| 505 | J | BEN |
| 506 | M | MARY |

| | A | B |
|---|---|---|
| 507 | S | MARTIN |
| 508 | D | MARGARET |
| 509 | M | MILDRED |
| 510 | L | MARGARET |
| 511 | L | BERNARD |
| 512 | H | CHARLES |
| 513 | H | EVELYN |
| 514 | S | CHARLES |
| 515 | L | EUNICE |
| 516 | L | CLARA |
| 517 | B | JAMES |
| 518 | J | VIRGINIA |
| 519 | W | NANNIE |
| 520 | C | MARTHA |
| 521 | B | CORA |
| 522 | C | ELSIE |
| 523 | W | HARVELL |
| 524 | M | MARY |
| 525 | H | LOUIS |
| 526 | F | LILLIE |
| 527 | W | HELENE |
| 528 | H | VINNIE |
| 529 | P | PERCY |
| 530 | D | FLORINE |
| 531 | G | MILDRED |
| 532 | P | ELEANORE |
| 533 | L | IDA |
| 534 | R | FRANK |
| 535 | D | ELIZABETH |
| 536 | B | MARY |
| 537 | B | FLORENCE |
| 538 | B | CARRIE |
| 539 | W | LOIS |
| 540 | S | JOHNNIE |
| 541 | M | CORA |
| 542 | D | ORENE |
| 543 | S | BEULAH |
| 544 | W | NADINE |
| 545 | C | MARY |
| 546 | H | ANNE |
| 547 | D | ERNEST |
| 548 | W | VELMAR |
| 549 | M | MAPLE |
| 550 | S | GENEVIEVE |
| 551 | C | JAMES |
| 552 | W | RICHARD |

| | A | B |
|---|---|---|
| 553 | C | ANN |
| 554 | D | FRANCES |
| 555 | P | BERNARD |
| 556 | B | IZEST |
| 557 | S | ANNA |
| 558 | W | MATTIE |
| 559 | C | HATTIE |
| 560 | G | SUSIE |
| 561 | R | ETHEL |
| 562 | Y | DOYLE |
| 563 | M | JUANITA |
| 564 | M | RUTH |
| 565 | M | OLIVE |
| 566 | S | IRENE |
| 567 | T | JESSIE |
| 568 | L | SOPHIE |
| 569 | P | FRANK |
| 570 | N | JENNIE |
| 571 | B | IMELDA |
| 572 | K | MARIAN |
| 573 | L | PAULINE |
| 574 | H | ANNIE |
| 575 | L | CALLIE |
| 576 | T | WILLIE |
| 577 | P | IGNACY |
| 578 | B | PEARLIE |
| 579 | H | WILLIAM |
| 580 | R | BERYL |
| 581 | S | MINNIE |
| 582 | W | THOMAS |
| 583 | B | THERESA |
| 584 | M | ARDELIA |
| 585 | G | DOROTHY |
| 586 | C | TABITHA |
| 587 | W | MARY |
| 588 | N | JOHN |
| 589 | J | ELIZABETH |
| 590 | O | ETHEL |
| 591 | T | MARY |
| 592 | B | IRENE |
| 593 | M | OBIE |
| 594 | H | ELIZABETH |
| 595 | B | SARAH |
| 596 | W | JOHN |
| 597 | L | LEROY |
| 598 | C | HOWARD |

| | A | B |
|-----|---|-----------|
| 599 | W | ELVIRA |
| 600 | H | ERNESTINE |
| 601 | P | LENNIE |
| 602 | P | HENRY |
| 603 | K | GENEVA |
| 604 | J | MARK |
| 605 | M | MARY |
| 606 | F | EDNA |
| 607 | T | STEPHEN |
| 608 | J | ROSA |
| 609 | M | SARAH |
| 610 | K | REGENE |
| 611 | W | RUTH |
| 612 | G | ALBERT |
| 613 | C | CARRIE |
| 614 | M | LAURA |
| 615 | R | LILLIE |
| 616 | L | MARION |
| 617 | B | OCTAVIA |
| 618 | W | ZACK |
| 619 | C | OLGA |
| 620 | B | C |
| 621 | H | IDELLA |
| 622 | S | MARY |
| 623 | F | GEORGIA |
| 624 | P | FRANK |
| 625 | M | ROBERT |
| 626 | M | AMELIA |
| 627 | B | NETTIE |
| 628 | W | ANNIE |
| 629 | A | HOBERT |
| 630 | S | MINNIE |
| 631 | M | EVERLENA |
| 632 | D | RUDOLPH |
| 633 | F | ROOSVELT |
| 634 | W | AUSTRALIA |
| 635 | B | MAVIS |
| 636 | H | CORNELIA |
| 637 | C | VIOLA |
| 638 | L | ROSIE |
| 639 | J | ELIZABETH |
| 640 | R | MARTHA |
| 641 | W | WILLIE |
| 642 | G | WILLIE |
| 643 | P | MARY |
| 644 | C | PEARL |

| | A | B |
|---|---|---|
| 645 | B | EVELYN |
| 646 | G | EDWARD |
| 647 | L | JUSTINA |
| 648 | L | FANNIE |
| 649 | V | THEODORE |
| 650 | M | PETRONIA |
| 651 | D | WILLIAM |
| 652 | T | ROY |
| 653 | S | JOSEPH |
| 654 | W | DOLLIE |
| 655 | S | ROSE |
| 656 | M | EMMA |
| 657 | A | DOROTHY |
| 658 | G | LEON |
| 659 | H | ELIZABETH |
| 660 | H | WINSTON |
| 661 | W | SARAH |
| 662 | F | OLGA |
| 663 | S | RUTH |
| 664 | G | LUCRETIA |
| 665 | C | WILLIE |
| 666 | B | MILDRED |
| 667 | T | ROBERTO |
| 668 | S | MCKINLEY |
| 669 | B | YVONNE |
| 670 | T | MILDRED |
| 671 | F | ROBERT |
| 672 | B | CLARA |
| 673 | R | FLORENCE |
| 674 | G | JOSEPHINE |
| 675 | S | MARQUETTE |
| 676 | S | MARY |
| 677 | A | ROSALIUS |
| 678 | T | HENRIETTA |
| 679 | B | J |
| 680 | H | ADA |
| 681 | J | LOUISE |
| 682 | L | ESTELLA |
| 683 | J | EXIE |
| 684 | B | ELIZABETH |
| 685 | D | EARL |
| 686 | H | MATTIE |
| 687 | S | ETHEL |
| 688 | B | ARTHUR |
| 689 | E | ESTHER |
| 690 | G | MARGARET |

| | A | B |
|---|---|---|
| 691 | C | MARY |
| 692 | P | MARJORIE |
| 693 | D | WILLIE |
| 694 | M | LORENZO |
| 695 | W | HELEN |
| 696 | H | CELESTE |
| 697 | A | MOSES |
| 698 | D | BERNICE |
| 699 | M | ALICE |
| 700 | S | GWENDOLYN |
| 701 | W | RUTH |
| 702 | S | RUNETTE |
| 703 | M | TRAVIS |
| 704 | K | SUSIE |
| 705 | B | BOOKER |
| 706 | G | MANERVIA |
| 707 | R | ROBERT |
| 708 | W | DAVID |
| 709 | T | EVA |
| 710 | H | FRANK |
| 711 | S | WINIFRED |
| 712 | R | LOUIS |
| 713 | B | IKE |
| 714 | T | ELIZABETH |
| 715 | H | MAE |
| 716 | H | LULU |
| 717 | G | MAXINE |
| 718 | B | JAMES |
| 719 | J | IDA |
| 720 | J | JOHN |
| 721 | C | MARY |
| 722 | M | LEO |
| 723 | L | HENRIETTA |
| 724 | B | WILLINE |
| 725 | C | JOHN |
| 726 | H | ADELE |
| 727 | F | BESSIE |
| 728 | B | CHARLIE |
| 729 | S | ELIZABETH |
| 730 | H | NETTIE |
| 731 | S | W |
| 732 | B | FLORENCE |
| 733 | W | MARQUERITE |
| 734 | C | MELVIN |
| 735 | G | ELIZABETH |
| 736 | J | CECILIA |

| | A | B |
|---|---|---|
| 737 | M | VIRGINIA |
| 738 | L | ELIZABETH |
| 739 | H | OTTIS |
| 740 | Y | BETTY |
| 741 | J | HELEN |
| 742 | J | RITA |
| 743 | C | CHARLIE |
| 744 | W | WILLIE |
| 745 | G | ERMA |
| 746 | C | PAUL |
| 747 | G | REBECCA |
| 748 | G | WALTER |
| 749 | M | MARY |
| 750 | R | DELFINA |
| 751 | H | ELSIE |
| 752 | W | VERNELL |
| 753 | L | JOSEPH |
| 754 | B | MARIE |
| 755 | C | JOHN |
| 756 | K | GEORGE |
| 757 | M | GERTRUDE |
| 758 | R | ALICE |
| 759 | W | STANLEY |
| 760 | B | ANNE |
| 761 | D | CHARLEY |
| 762 | L | HATTIE |
| 763 | S | DIANA |
| 764 | L | MATTIE |
| 765 | M | MARY |
| 766 | C | SAM |
| 767 | B | MAGGIE |
| 768 | W | INEZ |
| 769 | V | NARDA |
| 770 | B | MARY |
| 771 | B | MARY |
| 772 | D | JAMES |
| 773 | S | MOZELLA |
| 774 | W | PEARL |
| 775 | S | CHARLOTTE |
| 776 | B | LILLIE |
| 777 | S | LUCY |
| 778 | F | RUTH |
| 779 | W | WILLIE |
| 780 | T | NELLIE |
| 781 | M | MARY |
| 782 | W | ODESSA |

| | A | B |
|---|---|---|
| 783 | J | MINNIE |
| 784 | B | LILLIAN |
| 785 | V | NELLIE |
| 786 | A | JULIES |
| 787 | W | RUBY |
| 788 | P | LOTTIE |
| 789 | S | CLEMENTINE |
| 790 | H | HATTIE |
| 791 | H | HELEN |
| 792 | S | DOROTHY |
| 793 | R | ROSETTA |
| 794 | B | DOUGLAS |
| 795 | T | MABEL |
| 796 | S | LILLIE |
| 797 | C | JAMES |
| 798 | C | JOHNNIE |
| 799 | W | FRED |
| 800 | R | CLEO |
| 801 | C | NAOMA |
| 802 | H | MAGGIE |
| 803 | R | SHEPHERD |
| 804 | B | EUGENE |
| 805 | K | DORIS |
| 806 | S | DOROTHY |
| 807 | L | SANFUS |
| 808 | F | GERTRUDE |
| 809 | W | ALBERTA |
| 810 | P | NELLIE |
| 811 | M | SARAH |
| 812 | J | EDWARD |
| 813 | R | NELLIE |
| 814 | B | LAURA |
| 815 | W | T |
| 816 | A | NELLIE |
| 817 | R | JAMES |
| 818 | S | ARTHUR |
| 819 | J | MARY |
| 820 | M | NELLIE |
| 821 | G | CHARLENE |
| 822 | L | CECILE |
| 823 | D | RICHARD |
| 824 | M | MAYBELL |
| 825 | H | JODIE |
| 826 | S | THOMAS |
| 827 | S | ELIZABETH |
| 828 | H | BERNICE |

| | A | B |
|---|---|---|
| 829 | M | ROBERT |
| 830 | D | ELMA |
| 831 | A | EDWIN |
| 832 | W | MAMIE |
| 833 | K | VIOLA |
| 834 | C | ALBERTA |
| 835 | K | WALTER |
| 836 | M | SATHNARAIN |
| 837 | Z | HELEN |
| 838 | R | EMELIA |
| 839 | M | HELEN |
| 840 | K | LEO |
| 841 | D | SOPHIA |
| 842 | C | RUTH |
| 843 | L | JESSIE |
| 844 | P | EDWARD |
| 845 | C | SUSIE |
| 846 | P | AUGUSTUS |
| 847 | C | MAURICE |
| 848 | G | MARGARET |
| 849 | W | OSCAR |
| 850 | W | JANIE |
| 851 | T | LULA |
| 852 | H | THOMAS |
| 853 | G | RUFUS |
| 854 | W | EMILY |
| 855 | L | ROSA |
| 856 | W | SARAH |
| 857 | W | PHENOGRAPHY |
| 858 | H | VERNELL |
| 859 | S | IRENE |
| 860 | W | GENEVIEVE |
| 861 | M | STEPHANIE |
| 862 | S | JOHN |
| 863 | S | ELETHA |
| 864 | K | FRANCES |
| 865 | H | CAVALIERA |
| 866 | S | PAULINE |
| 867 | H | J |
| 868 | R | HELEN |
| 869 | S | ERNESTINE |
| 870 | G | CHARLES |
| 871 | W | BILLIE |
| 872 | J | LILLIE |
| 873 | W | MARY |
| 874 | B | ALLEN |

| | A | B |
|---|---|---|
| 875 | C | CASS |
| 876 | T | MIRIAM |
| 877 | L | CHARLES |
| 878 | C | ANNIE |
| 879 | C | ANDREW |
| 880 | B | EMMA |
| 881 | S | JAMES |
| 882 | L | LOYCE |
| 883 | N | CURTIS |
| 884 | J | THELMA |
| 885 | T | FANNIE |
| 886 | D | GEORGE |
| 887 | G | GEORGIA |
| 888 | K | JAMES |
| 889 | C | CLEO |
| 890 | K | DAVID |
| 891 | H | LAURA |
| 892 | W | MARY |
| 893 | J | HORACE |
| 894 | B | MABEL |
| 895 | D | INEZ |
| 896 | P | VIRGIL |
| 897 | A | ALVIN |
| 898 | S | JULIA |
| 899 | B | CLARENCE |
| 900 | M | ALVIN |
| 901 | R | CHRISTINE |
| 902 | G | JOE |
| 903 | H | SINDY |
| 904 | J | JIMMIE |
| 905 | E | EARNEST |
| 906 | S | REBECCA |
| 907 | A | PEARL |
| 908 | T | ALICE |
| 909 | B | GERTRUDE |
| 910 | R | MABEL |
| 911 | B | RAYFORD |
| 912 | C | MAGGIE |
| 913 | T | HERMINE |
| 914 | M | ROSE |
| 915 | W | CHESTER |
| 916 | A | BYRDA |
| 917 | M | LULA |
| 918 | H | BERTHA |
| 919 | P | LUTE |
| 920 | G | BEULAH |

| | A | B |
|---|---|---|
| 921 | V | JUANITA |
| 922 | L | ROBERT |
| 923 | H | MILDRED |
| 924 | H | GLADYS |
| 925 | W | ULIS |
| 926 | M | OLA |
| 927 | H | JOHN |
| 928 | D | MILDRED |
| 929 | W | VIVIANO |
| 930 | H | LEE |
| 931 | J | JIMMIE |
| 932 | D | JOSIE |
| 933 | A | SUSIE |
| 934 | E | THELMA |
| 935 | T | DESSIE |
| 936 | M | LIZZIE |
| 937 | S | ATHELINE |
| 938 | L | CARL |
| 939 | L | MARJORIE |
| 940 | M | ERBIE |
| 941 | C | BERTHA |
| 942 | R | CHESTER |
| 943 | J | MARY |
| 944 | M | JOAN |
| 945 | E | ROBERT |
| 946 | D | MARTHA |
| 947 | W | CECILIA |
| 948 | P | LOTTIE |
| 949 | T | WANDA |
| 950 | B | ROBERT |
| 951 | M | GEORGE |
| 952 | F | ERNESTINE |
| 953 | E | SYLVESTER |
| 954 | K | IRENE |
| 955 | D | SCHLEY |
| 956 | A | MARINA |
| 957 | R | CARMEN |
| 958 | C | FAYE |
| 959 | O | SALVADOR |
| 960 | B | FRANKIE |
| 961 | B | BILLIE |
| 962 | A | LOUISE |
| 963 | H | STANLEY |
| 964 | P | RAMONA |
| 965 | D | WANDA |
| 966 | A | PAULINE |

| | A | B |
|---|---|---|
| 967 | C | MARTIN |
| 968 | G | INEZ |
| 969 | R | PHILLIP |
| 970 | G | MARTIN |
| 971 | S | ROBBIE |
| 972 | J | MARY |
| 973 | E | RUTH |
| 974 | K | MAGGLINE |
| 975 | M | VIRINIA |
| 976 | S | ANNIE |
| 977 | H | BILLIE |
| 978 | H | NORMAN |
| 979 | T | JAMES |
| 980 | D | ROSCOE |
| 981 | H | MATTIE |
| 982 | G | HELEN |
| 983 | C | ZAELDIA |
| 984 | C | VELMA |
| 985 | M | MARY |
| 986 | D | EVELYN |
| 987 | M | BERNICE |
| 988 | L | GENEVA |
| 989 | P | BEATRICE |
| 990 | R | JEANNETTE |
| 991 | M | ANNA |
| 992 | Z | ELEANOR |
| 993 | R | MILDRED |
| 994 | T | JOHN |
| 995 | D | LENORA |
| 996 | G | ROBERT |
| 997 | L | CORENA |
| 998 | W | THELMA |
| 999 | B | SOPHIE |
| 1000 | B | EDWARD |
| 1001 | R | SIRNORMOS |
| 1002 | B | NETTIE |
| 1003 | D | EDWARD |
| 1004 | R | JULIAN |
| 1005 | O | ROBERT |
| 1006 | M | GRACE |
| 1007 | S | JOHN |
| 1008 | T | ARTHUR |
| 1009 | D | JANIE |
| 1010 | S | LETITIA |
| 1011 | B | GARNETT |
| 1012 | T | WILLIS |

| | A | B |
|------|---|---|
| 1013 | B | GLADYS |
| 1014 | G | JANIE |
| 1015 | V | HELEN |
| 1016 | G | MARIAN |
| 1017 | S | ARNETT |
| 1018 | M | MARGARET |
| 1019 | M | JAMES |
| 1020 | M | GERTRUDE |
| 1021 | B | JOSEPH |
| 1022 | P | HAZEL |
| 1023 | J | CHARLIE |
| 1024 | W | RUTH |
| 1025 | S | ROBERT |
| 1026 | T | VEOLA |
| 1027 | S | ELLA |
| 1028 | C | WILLIE |
| 1029 | P | ANNIE |
| 1030 | R | MINNIE |
| 1031 | F | LILLIE |
| 1032 | H | LEONA |
| 1033 | D | LUCILLE |
| 1034 | H | MARTHA |
| 1035 | J | BENNIE |
| 1036 | P | JOHN |
| 1037 | S | CATHERINE |
| 1038 | K | ROSETTA |
| 1039 | H | ARTHUR |
| 1040 | W | CATHERINE |
| 1041 | C | FRANCES |
| 1042 | R | DOROTHY |
| 1043 | W | GEORGE |
| 1044 | B | JULIAN |
| 1045 | M | CHRISTINE |
| 1046 | A | KATHERINE |
| 1047 | H | MAREBECCA |
| 1048 | M | EDITH |
| 1049 | C | CLEOLA |
| 1050 | W | EDNA |
| 1051 | K | RICHARD |
| 1052 | G | MARY |
| 1053 | C | JOSEPH |
| 1054 | B | ALEXANDER |
| 1055 | J | BERNICE |
| 1056 | D | GROVER |
| 1057 | B | GIUSEPPE |
| 1058 | M | DMYTRO |

| | A | B |
|------|---|-----------|
| 1059 | P | VIRGINIA |
| 1060 | E | CORA |
| 1061 | K | PATRICIA |
| 1062 | R | JOHN |
| 1063 | W | RUBY |
| 1064 | R | EDNA |
| 1065 | L | MARY |
| 1066 | M | MARY |
| 1067 | S | JESSIE |
| 1068 | J | NADINE |
| 1069 | T | BERNICE |
| 1070 | J | WILLIAM |
| 1071 | U | MINNIE |
| 1072 | W | EDWARD |
| 1073 | W | CHARLOTTE |
| 1074 | M | EDNA |
| 1075 | R | RUBEN |
| 1076 | J | VIENEY |
| 1077 | B | JOHN |
| 1078 | W | PAULINE |
| 1079 | A | MARIA |
| 1080 | H | MARY |
| 1081 | H | ROBERT |
| 1082 | C | PINKIE |
| 1083 | B | CECIL |
| 1084 | H | JANIE |
| 1085 | J | ROSETTA |
| 1086 | T | DOROTHY |
| 1087 | S | JOHN |
| 1088 | G | MILLER |
| 1089 | P | MARY |
| 1090 | J | BERNICE |
| 1091 | M | MINNIE |
| 1092 | S | JUDAN |
| 1093 | L | ALMA |
| 1094 | H | FREDDIE |
| 1095 | S | SYLVIA |
| 1096 | A | BEATRICE |
| 1097 | M | ROBERT |
| 1098 | C | CHARLES |
| 1099 | E | GEORGIA |
| 1100 | H | GRACE |
| 1101 | F | MARGARITE |
| 1102 | J | JAMES |
| 1103 | M | EMMA |
| 1104 | C | BERNELLIE |

| | A | B |
|------|---|----------|
| 1105 | G | JAMES |
| 1106 | H | CARMEL |
| 1107 | C | INEZ |
| 1108 | M | ROSELLA |
| 1109 | J | FLORENCE |
| 1110 | R | ALBERT |
| 1111 | J | BERNICE |
| 1112 | S | ANNIE |
| 1113 | T | BERNICE |
| 1114 | G | MARIAN |
| 1115 | A | JOHN |
| 1116 | T | RUBY |
| 1117 | P | BETTY |
| 1118 | J | L |
| 1119 | W | JOHN |
| 1120 | J | EVELYN |
| 1121 | C | MATTIE |
| 1122 | G | LELA |
| 1123 | W | ESTHER |
| 1124 | T | PAULINE |
| 1125 | R | MATTIE |
| 1126 | C | MARGARET |
| 1127 | W | JOHN |
| 1128 | W | JAMES |
| 1129 | G | CARRIE |
| 1130 | B | MAGGIE |
| 1131 | S | ELDORIS |
| 1132 | J | JUANITA |
| 1133 | D | JANE |
| 1134 | E | JAMES |
| 1135 | W | ELIJHA |
| 1136 | T | ANNIE |
| 1137 | M | JIMMIE |
| 1138 | B | ROSA |
| 1139 | M | ODAMELL |
| 1140 | R | MARION |
| 1141 | M | CORINNE |
| 1142 | R | C |
| 1143 | B | ROBERT |
| 1144 | N | ALFONZA |
| 1145 | R | CORNELIA |
| 1146 | W | CLARICE |
| 1147 | R | FRANCES |
| 1148 | P | SHIRLEY |
| 1149 | S | HAZEL |
| 1150 | J | MARY |

| | A | B |
|------|---|---|
| 1151 | S | SARA |
| 1152 | P | VERA |
| 1153 | T | AUDREY |
| 1154 | H | MARTHA |
| 1155 | M | MARION |
| 1156 | M | JARIE |
| 1157 | W | PEARL |
| 1158 | D | LAURA |
| 1159 | D | CHRISTINE |
| 1160 | L | OLLIE |
| 1161 | H | GLADYS |
| 1162 | E | DORIS |
| 1163 | W | DANIEL |
| 1164 | D | ARTHUR |
| 1165 | D | ARTHUR |
| 1166 | M | CARRIE |
| 1167 | S | STANISLAUS |
| 1168 | J | WILMA |
| 1169 | D | ELSIE |
| 1170 | B | ANNA |
| 1171 | A | CONRAD |
| 1172 | C | GENEVA |
| 1173 | F | PHYLLIS |
| 1174 | W | IRINE |
| 1175 | M | FRANCES |
| 1176 | M | MARY |
| 1177 | S | ALMA |
| 1178 | D | CLIFTON |
| 1179 | T | LESTER |
| 1180 | W | EARLINE |
| 1181 | H | MYRTLE |
| 1182 | M | JESSIE |
| 1183 | E | WILLIAM |
| 1184 | B | THRESA |
| 1185 | B | FRANK |
| 1186 | H | BEATRICE |
| 1187 | B | LESTER |
| 1188 | N | CHANCEL |
| 1189 | C | ANGEL |
| 1190 | W | ALENE |
| 1191 | B | ARTHUR |
| 1192 | R | LOUISE |
| 1193 | W | WARDEAN |
| 1194 | L | MAVIS |
| 1195 | S | ELIZABETH |
| 1196 | B | WILLIE |

| | A | B |
|------|---|---|
| 1197 | C | JESSIE |
| 1198 | D | LENORA |
| 1199 | P | WESLEY |
| 1200 | M | ARTHUR |
| 1201 | K | HOWARD |
| 1202 | M | LOUISE |
| 1203 | A | MARGARET |
| 1204 | L | IRENE |
| 1205 | B | FRANK |
| 1206 | J | LUE |
| 1207 | H | LILLIAN |
| 1208 | F | NATHANIEL |
| 1209 | C | JOHN |
| 1210 | P | ELWOOD |
| 1211 | M | MILDRED |
| 1212 | S | MARIE |
| 1213 | O | CAZEMBE |
| 1214 | C | EVA |
| 1215 | O | HERMAN |
| 1216 | W | LEE |
| 1217 | A | ROSE |
| 1218 | A | LESSIE |
| 1219 | T | FORDA |
| 1220 | R | WILLIAM |
| 1221 | D | WILLIE |
| 1222 | J | EDWARD |
| 1223 | S | MARETTA |
| 1224 | B | JEAN |
| 1225 | D | ROBERT |
| 1226 | J | ETHEL |
| 1227 | S | AURELIA |
| 1228 | C | AILEEN |
| 1229 | D | OSCAR |
| 1230 | P | CALVIN |
| 1231 | P | CALVIN |
| 1232 | B | WYSA |
| 1233 | H | IDA |
| 1234 | S | MARIA |
| 1235 | W | BEN |
| 1236 | S | CAROLINE |
| 1237 | M | WILLIE |
| 1238 | B | CORINE |
| 1239 | B | HELEN |
| 1240 | M | JAMES |
| 1241 | C | DAVID |
| 1242 | T | WILLIAM |

| | A | B |
|------|---|-----------|
| 1243 | P | JESSE |
| 1244 | D | ELIZABETH |
| 1245 | P | AGNES |
| 1246 | C | WILLIE |
| 1247 | C | LILLIE |
| 1248 | H | WILLIA |
| 1249 | D | LEONA |
| 1250 | M | MANDIE |
| 1251 | D | MYRTLE |
| 1252 | C | ANNIE |
| 1253 | J | ETHEL |
| 1254 | W | AMELIA |
| 1255 | P | HAROLD |
| 1256 | S | DOROTHY |
| 1257 | P | PAULINE |
| 1258 | B | ELISE |
| 1259 | P | HATTIE |
| 1260 | H | WILLIE |
| 1261 | J | EUGENIA |
| 1262 | S | HENRY |
| 1263 | B | RUTH |
| 1264 | C | LUCILLE |
| 1265 | J | DAISY |
| 1266 | W | MAGGIE |
| 1267 | C | LAVONIA |
| 1268 | M | GERTRUDE |
| 1269 | A | ROBERT |
| 1270 | S | FERDINAND |
| 1271 | C | ABRAHAM |
| 1272 | M | LORRAINE |
| 1273 | O | AZALEE |
| 1274 | L | GERALDINE |
| 1275 | C | HENRY |
| 1276 | R | BERTHA |
| 1277 | C | BOBBIE |
| 1278 | M | SHERWIN |
| 1279 | S | THELMA |
| 1280 | G | MARGARET |
| 1281 | G | FANNY |
| 1282 | R | MELVIA |
| 1283 | Z | MORRIS |
| 1284 | W | MINNIE |
| 1285 | M | ARTHUR |
| 1286 | S | GILBERT |
| 1287 | P | MARY |
| 1288 | R | ROOSEVELT |

| | A | B |
|---|---|---|
| 1289 | M | ESSIE |
| 1290 | W | MARY |
| 1291 | H | LAWERENCE |
| 1292 | B | GEORGE |
| 1293 | D | REBECCA |
| 1294 | A | ANDRAL |
| 1295 | J | MABEL |
| 1296 | E | THOMAS |
| 1297 | C | MATTIE |
| 1298 | S | JOHNSON |
| 1299 | D | AUGUSTA |
| 1300 | J | NELLIE |
| 1301 | S | JAMES |
| 1302 | C | ROSA |
| 1303 | R | ADELA |
| 1304 | P | JERRY |
| 1305 | W | JOHN |
| 1306 | R | ABRAHAM |
| 1307 | B | JAMES |
| 1308 | H | ANNA |
| 1309 | W | JAMES |
| 1310 | S | ETHEL |
| 1311 | R | JIMMIE |
| 1312 | C | TINY |
| 1313 | K | LOUISE |
| 1314 | S | HAROLD |
| 1315 | G | MOSLEH |
| 1316 | S | TACKETT |
| 1317 | B | MARTHA |
| 1318 | K | OWEN |
| 1319 | M | JOHN |
| 1320 | K | JOSEPHINE |
| 1321 | D | VIVIAN |
| 1322 | G | WILLARD |
| 1323 | C | MATTIE |
| 1324 | O | MARGARET |
| 1325 | B | THELMA |
| 1326 | M | HILDA |
| 1327 | H | GLORIA |
| 1328 | H | JAMES |
| 1329 | S | DORCELLA |
| 1330 | M | JESSE |
| 1331 | C | MARJORIE |
| 1332 | M | DAVID |
| 1333 | J | THELMA |
| 1334 | S | MARION |

| | A | B |
|------|---|-----------|
| 1335 | J | HATTIE |
| 1336 | B | WILLIE |
| 1337 | P | MARY |
| 1338 | W | JOSEPH |
| 1339 | N | RUBY |
| 1340 | L | JACOB |
| 1341 | J | LEON |
| 1342 | A | ARTIMESE |
| 1343 | C | EVA |
| 1344 | L | RUTHIE |
| 1345 | C | COREAN |
| 1346 | M | LUCY |
| 1347 | P | ANNIE |
| 1348 | A | GEORGE |
| 1349 | P | MARJORIE |
| 1350 | E | JOSEPHINE |
| 1351 | B | LILLIE |
| 1352 | R | NOBLE |
| 1353 | J | JOSEPH |
| 1354 | W | EULA |
| 1355 | H | MARY |
| 1356 | W | DORIS |
| 1357 | B | JULIETTE |
| 1358 | D | JOHNNIE |
| 1359 | S | MILAN |
| 1360 | C | REGINA |
| 1361 | W | EARNESTINE |
| 1362 | J | LINZIE |
| 1363 | T | JAMES |
| 1364 | C | KAMELLA |
| 1365 | G | DOREANA |
| 1366 | M | WILLIE |
| 1367 | H | BERTHA |
| 1368 | B | JIMMIE |
| 1369 | E | ELEANOR |
| 1370 | M | THEODORE |
| 1371 | G | QUEENIE |
| 1372 | M | CLARA |
| 1373 | M | MARGARET |
| 1374 | R | OLLIE |
| 1375 | A | LOUISE |
| 1376 | S | LOUISE |
| 1377 | P | ROSANNA |
| 1378 | J | WILLIAM |
| 1379 | H | JOSEPH |
| 1380 | S | HERMAN |

| | A | B |
|------|---|-----------|
| 1381 | T | WALTER |
| 1382 | F | GLADYS |
| 1383 | C | ALBERTA |
| 1384 | B | ISAAC |
| 1385 | S | CARRIE |
| 1386 | M | MILDRED |
| 1387 | P | BENJAMIN |
| 1388 | I | AUDREY |
| 1389 | D | EDNA |
| 1390 | P | I |
| 1391 | K | BEVERLY |
| 1392 | T | ALMOND |
| 1393 | R | JAMES |
| 1394 | C | ROSIE |
| 1395 | D | GEORGE |
| 1396 | W | SHELDON |
| 1397 | H | LILLIE |
| 1398 | Z | ADA |
| 1399 | G | BESSIE |
| 1400 | T | MARIANNE |
| 1401 | H | GLORIA |
| 1402 | T | ALEXANDER |
| 1403 | C | FRANCES |
| 1404 | R | LETHA |
| 1405 | S | ERNEST |
| 1406 | W | NELLIE |
| 1407 | C | CATHERINE |
| 1408 | T | WILLIAM |
| 1409 | V | FELIX |
| 1410 | A | MOLLIE |
| 1411 | K | EUGENE |
| 1412 | R | ZOETTA |
| 1413 | R | JOHN |
| 1414 | M | CHARLES |
| 1415 | N | LEON |
| 1416 | G | ORALIA |
| 1417 | C | DOLORES |
| 1418 | H | ANNIE |
| 1419 | M | VIRGINIA |
| 1420 | H | LULA |
| 1421 | W | LILLIE |
| 1422 | P | ARVELLA |
| 1423 | F | GENEVA |
| 1424 | A | LOVIE |
| 1425 | D | ROSIE |
| 1426 | S | JUANITA |

| | A | B |
|---|---|---|
| 1427 | B | WILLIAM |
| 1428 | W | MATTIE |
| 1429 | R | LEARA |
| 1430 | T | RUTH |
| 1431 | C | LAVENDORA |
| 1432 | D | SAMUEL |
| 1433 | W | WILLIE |
| 1434 | C | JAMES |
| 1435 | D | PAULINE |
| 1436 | I | LELA |
| 1437 | P | JOHN |
| 1438 | W | LEOLA |
| 1439 | D | THEOPHILUS |
| 1440 | A | CHARLES |
| 1441 | R | PAUL |
| 1442 | W | WILLIE |
| 1443 | K | FLORENCE |
| 1444 | W | OREE |
| 1445 | S | CHARLIE |
| 1446 | W | ARIE |
| 1447 | S | JIMMY |
| 1448 | S | REGINA |
| 1449 | M | JACQUELINE |
| 1450 | T | BEATRICE |
| 1451 | E | JESSE |
| 1452 | L | THEODORE |
| 1453 | J | LILLIAN |
| 1454 | A | EDNA |
| 1455 | M | ALICE |
| 1456 | A | EVA |
| 1457 | R | BELLE |
| 1458 | C | EDNA |
| 1459 | B | MARY |
| 1460 | H | DOROTHY |
| 1461 | M | CHRISTINE |
| 1462 | B | RICHARD |
| 1463 | M | KWASI |
| 1464 | T | ELOISE |
| 1465 | P | ERNEST |
| 1466 | C | ALICE |
| 1467 | L | DANIEL |
| 1468 | D | FLORENCY |
| 1469 | W | ROBERT |
| 1470 | E | J |
| 1471 | J | EDWARD |
| 1472 | T | FRED |

| | A | B |
|------|---|-------------|
| 1473 | S | JAMES |
| 1474 | T | THOMAS |
| 1475 | S | JONNIE |
| 1476 | K | ELIZABETH |
| 1477 | K | WILLIE |
| 1478 | J | MARY |
| 1479 | M | RUTH |
| 1480 | W | ROBERT |
| 1481 | M | ANNIE |
| 1482 | T | DAISY |
| 1483 | N | MATTIE |
| 1484 | R | CLAY |
| 1485 | C | HENRY |
| 1486 | D | MARY |
| 1487 | W | LAVERN |
| 1488 | W | HARDY |
| 1489 | C | DONALD |
| 1490 | L | ROBERT |
| 1491 | M | THELMA |
| 1492 | K | JOSEPH |
| 1493 | F | FRANK |
| 1494 | W | FRANK |
| 1495 | S | PARASKEWIA |
| 1496 | S | MARIE |
| 1497 | R | EDWARD |
| 1498 | J | KATHERINE |
| 1499 | G | ELIZA |
| 1500 | D | CATHERINE |
| 1501 | Y | D |
| 1502 | A | GEORGE |
| 1503 | R | LULA |
| 1504 | L | LESTER |
| 1505 | P | FRANKIE |
| 1506 | D | JOSEPH |
| 1507 | H | THOMAS |
| 1508 | S | LENA |
| 1509 | B | MARIE |
| 1510 | J | FRANCES |
| 1511 | C | JAMES |
| 1512 | N | BEATRICE |
| 1513 | F | BERNICE |
| 1514 | W | ROBERT |
| 1515 | B | FRANK |
| 1516 | T | DOROTHY |
| 1517 | D | WILLIAM |
| 1518 | T | SANTOS |

| | A | B |
|---|---|---|
| 1519 | Y | ELIZABETH |
| 1520 | M | NIEVES |
| 1521 | O | ORETHA |
| 1522 | D | MARTHA |
| 1523 | M | CAROLINE |
| 1524 | P | LUPE |
| 1525 | W | EDDIE |
| 1526 | D | CARL |
| 1527 | K | DOLORES |
| 1528 | S | RUTH |
| 1529 | M | ALICE |
| 1530 | M | DORIS |
| 1531 | C | MARVEL |
| 1532 | B | CLEDUS |
| 1533 | E | GERALDINE |
| 1534 | D | MAGGIE |
| 1535 | M | JOHN |
| 1536 | F | LEROY |
| 1537 | T | CORINE |
| 1538 | J | CORA |
| 1539 | P | LENA |
| 1540 | L | NADINE |
| 1541 | M | LOIS |
| 1542 | P | MOSES |
| 1543 | B | GEORGE |
| 1544 | B | MYRTLE |
| 1545 | S | SARAH |
| 1546 | W | JOSEPH |
| 1547 | H | GLADYS |
| 1548 | J | ROSEMARY |
| 1549 | S | ALTA |
| 1550 | J | MARY |
| 1551 | M | ANNETTE |
| 1552 | B | ROSE |
| 1553 | B | GERALDINE |
| 1554 | F | DOROTHY |
| 1555 | A | DOROTHY |
| 1556 | J | VIRGINIA |
| 1557 | Y | JAMES |
| 1558 | S | CURTIS |
| 1559 | D | JULIA |
| 1560 | Y | GERTIE |
| 1561 | P | MARY |
| 1562 | N | CHRISTINE |
| 1563 | R | IDELL |
| 1564 | R | CALVIN |

| | A | B |
|---|---|---|
| 1565 | E | CHARLES |
| 1566 | K | EARNEST |
| 1567 | L | BETTY |
| 1568 | Y | FRANCES |
| 1569 | W | ERSARENE |
| 1570 | R | NATHANIEL |
| 1571 | W | WILLARD |
| 1572 | W | MARY |
| 1573 | C | ANNIE |
| 1574 | B | HOWARD |
| 1575 | L | ERNEST |
| 1576 | B | JUANITA |
| 1577 | O | ROBERT |
| 1578 | T | MARY |
| 1579 | M | RUBY |
| 1580 | R | MITCHELL |
| 1581 | N | CLARENCE |
| 1582 | F | FRANCES |
| 1583 | A | ELOUISE |
| 1584 | C | HENRY |
| 1585 | R | ALLIE |
| 1586 | C | GODFREY |
| 1587 | P | EMERSON |
| 1588 | O | WILLIAM |
| 1589 | W | JAMES |
| 1590 | R | JAMES |
| 1591 | M | BETTY |
| 1592 | W | WILLIE |
| 1593 | P | CLARA |
| 1594 | S | JULIA |
| 1595 | B | JIMMIE |
| 1596 | R | CASADA |
| 1597 | L | HENERY |
| 1598 | O | EDWARD |
| 1599 | D | BEVERLY |
| 1600 | J | LANCASTER |
| 1601 | D | MARTHA |
| 1602 | P | ANNIE |
| 1603 | C | ALICE |
| 1604 | J | FRED |
| 1605 | B | ANDERSON |
| 1606 | P | HATTIE |
| 1607 | N | DOLORES |
| 1608 | A | DOROTHY |
| 1609 | S | LOUIS |
| 1610 | F | DOMENIC |

| | A | B |
|---|---|---|
| 1611 | J | LILLIE |
| 1612 | C | MARTHA |
| 1613 | T | CHARLES |
| 1614 | L | ROBERT |
| 1615 | J | GERALDINE |
| 1616 | A | WILLIAM |
| 1617 | H | ELIZABETH |
| 1618 | B | ROBBIE |
| 1619 | S | ROBERT |
| 1620 | H | JOHN |
| 1621 | C | DARRYL |
| 1622 | B | LEROY |
| 1623 | M | HENRY |
| 1624 | V | MARGARET |
| 1625 | S | ARETHA |
| 1626 | J | THOMAS |
| 1627 | F | FLORA |
| 1628 | M | MELVIN |
| 1629 | F | FLORA |
| 1630 | K | MILDRED |
| 1631 | K | RUBY |
| 1632 | S | JOSEPHINE |
| 1633 | G | VIOLA |
| 1634 | S | JOSEPH |
| 1635 | B | EMETERIO |
| 1636 | K | ALPHONSO |
| 1637 | L | VIVIAN |
| 1638 | N | SARAH |
| 1639 | J | DOROTHY |
| 1640 | N | ROSETTA |
| 1641 | M | PORGIE |
| 1642 | S | ROBERT |
| 1643 | O | CURTIS |
| 1644 | W | HAROLD |
| 1645 | H | DOROTHY |
| 1646 | D | OLLIE |
| 1647 | V | WILLIAM |
| 1648 | B | THEOPHILUS |
| 1649 | B | GLORIA |
| 1650 | M | ADELINE |
| 1651 | H | HELEN |
| 1652 | P | GRACIE |
| 1653 | S | RUBY |
| 1654 | S | WILLIE |
| 1655 | B | MARION |
| 1656 | D | FLORA |

| | A | B |
|---|---|---|
| 1657 | M | JAMES |
| 1658 | Y | THEODORE |
| 1659 | R | ANNIE |
| 1660 | T | QUEEN |
| 1661 | P | VERNA |
| 1662 | H | WANDA |
| 1663 | B | MABEL |
| 1664 | B | MALACHI |
| 1665 | W | LILLIE |
| 1666 | W | THELMA |
| 1667 | A | ULYSSES |
| 1668 | W | MYRTLE |
| 1669 | R | BETTY |
| 1670 | G | DORIS |
| 1671 | S | R |
| 1672 | W | ELROY |
| 1673 | C | HENRIETTA |
| 1674 | C | VIRGINIA |
| 1675 | M | ANNIE |
| 1676 | D | MARY |
| 1677 | M | CHARLES |
| 1678 | J | HERMAN |
| 1679 | A | LEOLA |
| 1680 | W | MABEL |
| 1681 | W | ESSIE |
| 1682 | M | BROWNIE |
| 1683 | A | BRONIZZIE |
| 1684 | H | WILLIS |
| 1685 | T | BARBARA |
| 1686 | B | CLEO |
| 1687 | A | JOANNE |
| 1688 | S | SARAH |
| 1689 | W | ROSIE |
| 1690 | L | FRANCES |
| 1691 | D | ELIDA |
| 1692 | J | JAMES |
| 1693 | P | PAULINE |
| 1694 | M | EDYTHE |
| 1695 | A | JOSEPH |
| 1696 | M | GERALDINE |
| 1697 | D | EUNICE |
| 1698 | J | WILLIE |
| 1699 | H | FRED |
| 1700 | F | WILLIAM |
| 1701 | W | CLARA |
| 1702 | T | CHRISTINE |

| | A | B |
|---|---|---|
| 1703 | F | EDDIE |
| 1704 | C | VIRGINIA |
| 1705 | H | HENRY |
| 1706 | W | DAVID |
| 1707 | C | ORA |
| 1708 | G | MARIA |
| 1709 | H | LILA |
| 1710 | M | VIRGINIA |
| 1711 | E | JOSE |
| 1712 | W | GUS |
| 1713 | H | RUTH |
| 1714 | A | ROSCOE |
| 1715 | K | JAMES |
| 1716 | H | JEAN |
| 1717 | E | BETTY |
| 1718 | C | SARA |
| 1719 | S | RAYMOND |
| 1720 | J | SARAH |
| 1721 | T | THELMA |
| 1722 | P | ERMA |
| 1723 | B | VELMA |
| 1724 | B | JIMMIE |
| 1725 | M | ROSE |
| 1726 | R | ARTHUR |
| 1727 | M | DELORIS |
| 1728 | K | JERRY |
| 1729 | S | PHYLLIS |
| 1730 | S | SARI |
| 1731 | A | CECILE |
| 1732 | B | BERNIE |
| 1733 | K | ROSE |
| 1734 | S | JAMES |
| 1735 | H | FRANK |
| 1736 | P | BOOKER |
| 1737 | B | JAMES |
| 1738 | M | MARY |
| 1739 | W | JOHNNIE |
| 1740 | C | OTHELIA |
| 1741 | P | BEATRICE |
| 1742 | H | CORNELL |
| 1743 | D | JAMES |
| 1744 | R | HATTIE |
| 1745 | S | DOLORES |
| 1746 | W | VERNA |
| 1747 | T | VELMA |
| 1748 | S | LOUISE |

| | A | B |
|------|---|----------|
| 1749 | M | SAM |
| 1750 | B | MARGIE |
| 1751 | N | ELBERT |
| 1752 | R | NORMA |
| 1753 | A | MARJORIE |
| 1754 | H | COLEN |
| 1755 | L | O |
| 1756 | M | LORETTA |
| 1757 | J | ROSA |
| 1758 | E | ERVIE |
| 1759 | T | LULA |
| 1760 | J | AMY |
| 1761 | P | MORRIS |
| 1762 | H | BERTHA |
| 1763 | W | EDD |
| 1764 | W | GEORGINA |
| 1765 | H | GWENDOLYN |
| 1766 | H | HENRY |
| 1767 | J | CLARICE |
| 1768 | K | MARION |
| 1769 | R | CURTIS |
| 1770 | J | LOUIS |
| 1771 | S | CLODEAN |
| 1772 | M | ARON |
| 1773 | C | CARRIE |
| 1774 | D | MACK |
| 1775 | D | ALFRED |
| 1776 | G | ETHEL |
| 1777 | W | EUGENE |
| 1778 | G | CAROLYN |
| 1779 | J | CHARLES |
| 1780 | S | BETTY |
| 1781 | M | DELORES |
| 1782 | L | THERNELL |
| 1783 | D | JESSE |
| 1784 | T | GRACE |
| 1785 | M | SHIRLEY |
| 1786 | A | MABEL |
| 1787 | S | JUANITA |
| 1788 | U | WILLIAM |
| 1789 | M | ELIZABETH |
| 1790 | H | MINNIE |
| 1791 | V | CANDIDA |
| 1792 | B | ELOISE |
| 1793 | C | ESTHER |
| 1794 | R | WILLIE |

| | A | B |
|---|---|---|
| 1795 | W | ABRAHAM |
| 1796 | S | HERMAN |
| 1797 | H | DOROTHY |
| 1798 | J | LOTTIE |
| 1799 | S | FREDERICK |
| 1800 | G | GERALDINE |
| 1801 | B | MARY |
| 1802 | G | EUNICE |
| 1803 | H | HELEN |
| 1804 | C | ENRICO |
| 1805 | T | ROSIE |
| 1806 | D | AMANDA |
| 1807 | R | HUBERT |
| 1808 | R | HUBERT |
| 1809 | A | LUZ |
| 1810 | H | EDD |
| 1811 | S | WILLIAM |
| 1812 | W | ROBERT |
| 1813 | D | LUCILLE |
| 1814 | C | JOSEPH |
| 1815 | S | DELMER |
| 1816 | H | JACK |
| 1817 | C | MELVIN |
| 1818 | P | MONROE |
| 1819 | W | SADIE |
| 1820 | B | MARIE |
| 1821 | C | HILDEGARDE |
| 1822 | H | ELLA |
| 1823 | N | MITCHELL |
| 1824 | W | LEROY |
| 1825 | S | EDWARD |
| 1826 | B | BEATRICE |
| 1827 | S | FRANK |
| 1828 | A | CHARLES |
| 1829 | J | ROBERT |
| 1830 | G | EVELYN |
| 1831 | B | VIRGINIA |
| 1832 | S | ADDIE |
| 1833 | J | ZENNETTE |
| 1834 | L | ALPHONSO |
| 1835 | C | BETTY |
| 1836 | G | DOLORES |
| 1837 | G | DOROTHY |
| 1838 | W | ELIZABETH |
| 1839 | V | ALMA |
| 1840 | P | LILLIE |

| | A | B |
|------|---|-----------|
| 1841 | L | CONSTANCE |
| 1842 | M | PAULINE |
| 1843 | S | FRANK |
| 1844 | D | DOLORES |
| 1845 | D | THURMAN |
| 1846 | E | CAMETRESE |
| 1847 | B | L |
| 1848 | H | IRENE |
| 1849 | H | SAMUEL |
| 1850 | M | GEORGE |
| 1851 | R | RUBY |
| 1852 | R | ROBERT |
| 1853 | G | ROBERT |
| 1854 | J | HERMAN |
| 1855 | F | WILLIE |
| 1856 | H | VELMA |
| 1857 | G | JOE |
| 1858 | G | FREDDIE |
| 1859 | P | JOSEPHINE |
| 1860 | H | COSTRELLA |
| 1861 | H | BEATRICE |
| 1862 | N | JEAN |
| 1863 | S | MERLINE |
| 1864 | H | GUSSIE |
| 1865 | A | HAROLD |
| 1866 | W | DOROTHY |
| 1867 | J | BENNY |
| 1868 | S | DOLLIE |
| 1869 | H | GRADY |
| 1870 | W | MODEST |
| 1871 | S | CLEOPATRA |
| 1872 | F | WARDELL |
| 1873 | W | J |
| 1874 | M | MARGARET |
| 1875 | H | MARGARET |
| 1876 | H | MABLE |
| 1877 | M | MAXINE |
| 1878 | P | LUIS |
| 1879 | D | JEAN |
| 1880 | S | NINFA |
| 1881 | S | HARRIET |
| 1882 | T | SAM |
| 1883 | C | ANNIE |
| 1884 | B | GWENDOLYN |
| 1885 | V | FRANCESCO |
| 1886 | G | YSABEL |

| | A | B |
|------|---|-----------|
| 1887 | M | JULIA |
| 1888 | T | MARIE |
| 1889 | W | ESTELLA |
| 1890 | H | JAMES |
| 1891 | L | FRANK |
| 1892 | A | JACK |
| 1893 | S | GLORIA |
| 1894 | G | ROXANA |
| 1895 | R | QUINCY |
| 1896 | H | JOSEPHINE |
| 1897 | C | RITA |
| 1898 | T | JOHN |
| 1899 | B | GERTRUDE |
| 1900 | M | ABDUL |
| 1901 | C | ROBERT |
| 1902 | H | LAVADA |
| 1903 | W | SYLVIA |
| 1904 | M | MARGARET |
| 1905 | L | LOGAN |
| 1906 | T | PECOLIA |
| 1907 | C | NANCY |
| 1908 | B | CHARLES |
| 1909 | P | CARRIE |
| 1910 | J | MARGARINE |
| 1911 | P | WILLIAM |
| 1912 | D | THOMAS |
| 1913 | B | MILFORD |
| 1914 | S | CHRISTINE |
| 1915 | S | ANNIE |
| 1916 | L | JAMES |
| 1917 | D | JAMES |
| 1918 | R | JIMMIE |
| 1919 | P | MARY |
| 1920 | W | JOHN |
| 1921 | H | OCIA |
| 1922 | M | JOHN |
| 1923 | S | ROSA |
| 1924 | Y | ROSIE |
| 1925 | T | THELMA |
| 1926 | C | EDDIE |
| 1927 | M | CHARLES |
| 1928 | S | ALMA |
| 1929 | S | WILLIE |
| 1930 | C | ANNA |
| 1931 | R | EDNA |
| 1932 | G | PAULINE |

| | A | B |
|------|---|-----------|
| 1933 | C | LOUISE |
| 1934 | B | FAY |
| 1935 | J | MARQUETTE |
| 1936 | S | LOUIS |
| 1937 | T | SALLY |
| 1938 | J | ROBERT |
| 1939 | J | WILLIE |
| 1940 | C | GEORGIA |
| 1941 | H | DOROTHY |
| 1942 | T | CLINT |
| 1943 | L | TONYA |
| 1944 | B | JIM |
| 1945 | C | EDWARD |
| 1946 | R | WILLIAM |
| 1947 | S | CLEORA |
| 1948 | F | JOHN |
| 1949 | T | DOROTHY |
| 1950 | R | ROBERT |
| 1951 | J | LEOLA |
| 1952 | B | AUDREY |
| 1953 | J | CALVIN |
| 1954 | C | DONALD |
| 1955 | O | CALVIN |
| 1956 | F | MARIA |
| 1957 | C | VERA |
| 1958 | T | CLAUDE |
| 1959 | G | CHARLES |
| 1960 | H | ARNIE |
| 1961 | C | EDNA |
| 1962 | W | ETHEL |
| 1963 | S | RACHEL |
| 1964 | W | HATTIE |
| 1965 | I | W |
| 1966 | S | JEAN |
| 1967 | S | ABRAHAM |
| 1968 | H | BURNETTE |
| 1969 | P | VERN |
| 1970 | A | HELEN |
| 1971 | W | ALICE |
| 1972 | R | EVA |
| 1973 | S | MAXINE |
| 1974 | W | MARGARET |
| 1975 | A | CLAUDE |
| 1976 | C | HENRY |
| 1977 | B | LOUVENIA |
| 1978 | C | BETTIE |

| | A | B |
|---|---|---|
| 1979 | O | MAY |
| 1980 | L | HOLLIE |
| 1981 | B | TARLEE |
| 1982 | W | RUTH |
| 1983 | S | KATHARINE |
| 1984 | C | ERIC |
| 1985 | P | LARNELL |
| 1986 | B | WILLIE |
| 1987 | K | BERNICE |
| 1988 | H | FLORA |
| 1989 | P | MARY |
| 1990 | W | MARGARET |
| 1991 | B | LEO |
| 1992 | G | JACQUELYN |
| 1993 | B | BERNICE |
| 1994 | S | HAROLD |
| 1995 | D | HELEN |
| 1996 | C | CARLEAN |
| 1997 | B | DORIS |
| 1998 | S | SWEETIE |
| 1999 | F | MICHAEL |
| 2000 | D | ELLA |
| 2001 | A | HELEN |
| 2002 | P | EARLINE |
| 2003 | G | WILLIAM |
| 2004 | S | REBECCA |
| 2005 | R | DORIS |
| 2006 | G | DELORES |
| 2007 | I | ELIZABETH |
| 2008 | B | LOUIS |
| 2009 | J | WILLIAM |
| 2010 | B | MAE |
| 2011 | R | LUCILLE |
| 2012 | L | ALICE |
| 2013 | C | HENRY |
| 2014 | C | OLLIE |
| 2015 | B | FRANKIE |
| 2016 | S | BEATRICE |
| 2017 | S | FRANCES |
| 2018 | S | GRADY |
| 2019 | M | FRED |
| 2020 | N | MAPLE |
| 2021 | W | PETRONIUS |
| 2022 | B | JUANITA |
| 2023 | B | JEANETTE |
| 2024 | M | JOHNETTA |

| | A | B |
|------|---|---|
| 2025 | U | EARL |
| 2026 | N | DORTHY |
| 2027 | R | BERNICE |
| 2028 | S | BETTY |
| 2029 | L | BESSIE |
| 2030 | B | CHESTER |
| 2031 | W | GEORGE |
| 2032 | W | JANE |
| 2033 | G | HEARD |
| 2034 | C | CLARENCE |
| 2035 | J | ANN |
| 2036 | S | SYLVIA |
| 2037 | A | CALVIN |
| 2038 | W | JOYCE |
| 2039 | B | JULIA |
| 2040 | M | DELORES |
| 2041 | C | LUCY |
| 2042 | O | EDDIE |
| 2043 | J | CHARLIE |
| 2044 | A | LEON |
| 2045 | B | JESSIE |
| 2046 | D | THELMA |
| 2047 | F | CURTIS |
| 2048 | T | JOE |
| 2049 | M | WILLIE |
| 2050 | V | JUAN |
| 2051 | A | BERTA |
| 2052 | T | MARJORIE |
| 2053 | B | FRIEDA |
| 2054 | H | GEORGIA |
| 2055 | B | REBECCA |
| 2056 | H | ROSIE |
| 2057 | C | FLOYD |
| 2058 | M | EZELL |
| 2059 | W | OCIE |
| 2060 | C | HENRY |
| 2061 | H | LENA |
| 2062 | S | EDWINA |
| 2063 | B | CLAUDIS |
| 2064 | S | KATHERINE |
| 2065 | W | DARLENE |
| 2066 | H | MARSHALL |
| 2067 | W | RUTHIE |
| 2068 | L | ESTELLA |
| 2069 | M | MOSE |
| 2070 | H | ROBERT |

| | A | B |
|------|---|----------|
| 2071 | B | JIMMIE |
| 2072 | H | DOROTHY |
| 2073 | B | ORA |
| 2074 | M | ALBERT |
| 2075 | L | DAISY |
| 2076 | T | DONALD |
| 2077 | W | VERNA |
| 2078 | S | JAMES |
| 2079 | W | RETHA |
| 2080 | W | CURLIE |
| 2081 | G | EUGENE |
| 2082 | M | GLORIA |
| 2083 | W | DORIS |
| 2084 | D | REBECCA |
| 2085 | N | CHARLES |
| 2086 | D | LILLIE |
| 2087 | D | DOROTHY |
| 2088 | M | WILLIE |
| 2089 | E | LOUISE |
| 2090 | A | MARY |
| 2091 | M | JUNE |
| 2092 | W | LEVI |
| 2093 | O | FRANCES |
| 2094 | R | ELMIRA |
| 2095 | R | DOROTHY |
| 2096 | S | EDDIE |
| 2097 | M | ROSE |
| 2098 | R | MYRTLE |
| 2099 | L | RACHEL |
| 2100 | J | JUANITA |
| 2101 | H | ARVADIA |
| 2102 | G | JALENE |
| 2103 | T | JOSEPHINE |
| 2104 | L | MARIAN |
| 2105 | G | PEARLIE |
| 2106 | R | EDWARD |
| 2107 | R | EUNICE |
| 2108 | H | GLADYS |
| 2109 | C | LAURA |
| 2110 | O | IDA |
| 2111 | H | MERCEDES |
| 2112 | R | CHARLIE |
| 2113 | H | JAMES |
| 2114 | S | ALFONSO |
| 2115 | J | CATHERINE |
| 2116 | W | BARBARA |

|      | A | B |
|------|---|---|
| 2117 | D | RICHARD |
| 2118 | B | DOROTHY |
| 2119 | W | JOAN |
| 2120 | M | KATHERINE |
| 2121 | B | ERMA |
| 2122 | G | JAMES |
| 2123 | G | BOBBIE |
| 2124 | T | NANCY |
| 2125 | K | LESLIE |
| 2126 | T | RUBY |
| 2127 | C | ROSIE |
| 2128 | B | JUANITA |
| 2129 | M | STELLA |
| 2130 | A | JOHN |
| 2131 | H | HOOVER |
| 2132 | H | ARTHUR |
| 2133 | F | ARNOLD |
| 2134 | P | DANIELA |
| 2135 | G | PERCY |
| 2136 | G | OTIS |
| 2137 | C | JOAN |
| 2138 | C | JOHN |
| 2139 | S | CLIFFORD |

|    | A | B |
|----|---|---|
| 1  | **Last Name** | **First Name** |
| 2  | K | FRANCES |
| 3  | P | ARQUILLA |
| 4  | M | PERCY |
| 5  | M | ROSA |
| 6  | G | MARY |
| 7  | M | EUNICE |
| 8  | E | WILLIE |
| 9  | P | ROSAMUN |
| 10 | B | OLIVER |
| 11 | S | WILMA |
| 12 | L | FLOYD |
| 13 | D | MARY |
| 14 | B | MAGGIE |
| 15 | C | HERBERT |
| 16 | B | CLARA |
| 17 | H | VIOLA |
| 18 | M | SALLY |
| 19 | B | HAZEL |
| 20 | M | SUSIE |
| 21 | O | ZYGMUNT |
| 22 | M | BERTHA |
| 23 | A | CLEO |
| 24 | W | MARY |
| 25 | D | WILLIAM |
| 26 | S | EMMETT |
| 27 | F | EDNA |
| 28 | H | LILLIE |
| 29 | M | THOMAS |
| 30 | T | MATTIE |
| 31 | W | QUEEN |
| 32 | J | EDDIE |
| 33 | S | NANCY |
| 34 | S | WALTER |
| 35 | T | HELEN |
| 36 | F | EMMA |
| 37 | B | CASINA |
| 38 | A | ANNIE |
| 39 | W | BIRDIE |
| 40 | W | EMMA |
| 41 | J | LAVADA |
| 42 | H | LOUISE |
| 43 | R | BERNICE |
| 44 | L | JEANETTA |
| 45 | M | EDITH |
| 46 | W | EULA |

| | A | B |
|---|---|---|
| 47 | M | JOHN |
| 48 | F | VIOLET |
| 49 | W | CHARLES |
| 50 | D | HENRY |
| 51 | C | JULIA |
| 52 | M | GAINES |
| 53 | T | MARY |
| 54 | J | LAURA |
| 55 | B | GRACE |
| 56 | B | MATTIE |
| 57 | B | JOHN |
| 58 | R | SUSAN |
| 59 | C | ADA |
| 60 | B | RUTH |
| 61 | T | MYRTIS |
| 62 | M | CECIL |
| 63 | S | ETHEL |
| 64 | B | ANTHONY |
| 65 | L | SYLVIA |
| 66 | M | MATTIE |
| 67 | G | INEZ |
| 68 | M | LUVENIA |
| 69 | A | DELLA |
| 70 | D | ESTHER |
| 71 | H | LILLIAN |
| 72 | T | ETHEL |
| 73 | U | MARGARET |
| 74 | O | ZERIC |
| 75 | B | VIOLETTE |
| 76 | T | DELORES |
| 77 | W | ERNESTINE |
| 78 | N | ALFRED |
| 79 | C | WILLIE |
| 80 | B | MARY |
| 81 | T | HUDA |
| 82 | L | HELEN |
| 83 | C | MILDRED |
| 84 | J | DOROTHY |
| 85 | K | CHARLES |
| 86 | G | ELEANOR |
| 87 | M | LUCILLE |
| 88 | T | QUEEN |
| 89 | W | EVELYN |
| 90 | S | WILLIE |
| 91 | H | SARA |
| 92 | J | ROSE |

| | A | B |
|---|---|---|
| 93 | J | MARGARET |
| 94 | J | JULIA |
| 95 | W | M |
| 96 | H | ANNIE |
| 97 | P | KATIE |
| 98 | D | LEOLA |
| 99 | C | HELEN |
| 100 | G | PAUL |
| 101 | C | RENE |
| 102 | R | DAVID |
| 103 | S | OWEN |
| 104 | R | MARY |
| 105 | S | MYRTLE |
| 106 | D | VERA |
| 107 | E | CLAYBORN |
| 108 | H | VIRGINIA |
| 109 | F | HENRY |
| 110 | D | SARAH |
| 111 | A | URIAH |
| 112 | H | ALICE |
| 113 | W | HERBERT |
| 114 | B | GLADYS |
| 115 | R | LOUISE |
| 116 | K | EATON |
| 117 | J | GORDON |
| 118 | P | LUCILLE |
| 119 | M | FLORENCE |
| 120 | B | OTIS |
| 121 | B | BEN |
| 122 | T | LUCILLE |
| 123 | M | CALISTA |
| 124 | T | MYRES |
| 125 | L | EDWARDO |
| 126 | S | BETTY |
| 127 | T | PRISCILLA |
| 128 | F | ESTALEEN |
| 129 | O | IRVIN |
| 130 | P | JOHN |
| 131 | H | MARGARET |
| 132 | M | JOSEPH |
| 133 | M | IRA |
| 134 | B | OPAL |
| 135 | S | JAMES |
| 136 | S | JAMES |
| 137 | D | VERA |
| 138 | R | KATIE |

|     | A | B |
|-----|---|---|
| 139 | E | SADIE |
| 140 | T | BEN |
| 141 | B | ELSIE |
| 142 | F | SOPHIA |
| 143 | R | LUCILE |
| 144 | A | FRANK |
| 145 | M | LILLIAN |
| 146 | H | NANNIE |
| 147 | W | RUFUS |
| 148 | N | HENRIETTA |
| 149 | M | MARTIN |
| 150 | M | MARGARET |
| 151 | C | LAURA |
| 152 | V | SYLVIA |
| 153 | M | ALBERT |
| 154 | M | CLARA |
| 155 | D | MELVIN |
| 156 | P | LELA |
| 157 | R | GUADALUPE |
| 158 | D | LEONA |
| 159 | C | RUBY |
| 160 | C | ERNEST |
| 161 | B | CHARLES |
| 162 | J | CLARENCE |
| 163 | H | MAE |
| 164 | W | L |
| 165 | A | JAMES |
| 166 | K | JOHN |
| 167 | E | SADIE |
| 168 | B | RUBY |
| 169 | P | VIRGINIA |
| 170 | A | THELMA |
| 171 | B | ELI |
| 172 | W | SARAH |
| 173 | A | ANNIE |
| 174 | D | ESTELLA |
| 175 | C | ANN |
| 176 | J | SHIRLEY |
| 177 | B | HELEN |
| 178 | M | VIOLA |
| 179 | W | DORIS |
| 180 | K | ROBERT |
| 181 | K | AMY |
| 182 | D | MELVIN |
| 183 | W | NELLIE |
| 184 | M | MARGARET |

| | A | B |
|---|---|---|
| 185 | A | WITALT |
| 186 | G | ELIGA |
| 187 | R | KATIE |
| 188 | H | MARTHA |
| 189 | M | EARNESTIN |
| 190 | S | LEON |
| 191 | S | LOIS |
| 192 | D | LIBBIE |
| 193 | T | CHRISTINE |
| 194 | H | JAMES |
| 195 | H | LOUISE |
| 196 | B | LEGERTHA |
| 197 | P | JANE |
| 198 | D | CRISTINO |
| 199 | M | JOSEFINA |
| 200 | C | GEORGE |
| 201 | K | J |
| 202 | P | RUBY |
| 203 | S | ESTELLE |
| 204 | D | AUDREY |
| 205 | J | MAE |
| 206 | M | WILMA |
| 207 | W | LEE |
| 208 | S | MAGGIE |
| 209 | B | ED |
| 210 | J | JUSTINE |
| 211 | T | OMER |
| 212 | J | ALBERT |
| 213 | L | RANEY |
| 214 | J | ANNIE |
| 215 | A | MARY |
| 216 | B | LOUISE |
| 217 | A | ANN |
| 218 | G | MARY |
| 219 | T | BESSIE |
| 220 | S | BEATRICE |
| 221 | G | LUCY |
| 222 | F | CHARLCIE |
| 223 | B | ELLEN |
| 224 | W | CALVIN |
| 225 | W | CALVIN |
| 226 | P | MARY |
| 227 | S | EUZELLA |
| 228 | G | ANN |
| 229 | I | EUGENE |
| 230 | V | DONALD |

| | A | B |
|---|---|---|
| 231 | P | ROBERT |
| 232 | C | DORETHA |
| 233 | N | VENICE |
| 234 | C | JIMMIE |
| 235 | L | WILLIE |
| 236 | B | DOROTHY |
| 237 | J | MARY |
| 238 | S | ZENOBIA |
| 239 | F | LEILA |
| 240 | P | LLOYD |
| 241 | L | BESSIE |
| 242 | M | WILLIE |
| 243 | R | GWENDOL |
| 244 | R | KATE |
| 245 | J | JAMES |
| 246 | H | MCKINLEY |
| 247 | R | PAULINE |
| 248 | W | COSTON |
| 249 | S | LELA |
| 250 | M | HAROLD |
| 251 | C | GERTIE |
| 252 | G | MILDRED |
| 253 | I | LEILA |
| 254 | J | LENORA |
| 255 | T | MARY |
| 256 | J | WALTER |
| 257 | L | ROSIE |
| 258 | S | SAMUEL |
| 259 | C | LOUISE |
| 260 | B | WILLIE |
| 261 | D | ANDREW |
| 262 | H | ISABEL |
| 263 | T | THOMAS |
| 264 | E | MINNIE |
| 265 | S | HENRY |
| 266 | H | JOHNNIE |
| 267 | K | MARGARET |
| 268 | S | PRESCOVA |
| 269 | N | THOMAS |
| 270 | M | EARNEST |
| 271 | W | JAMES |
| 272 | B | DELORES |
| 273 | W | KATHRYN |
| 274 | M | LILLIAN |
| 275 | M | HELEN |
| 276 | C | ERNESTINE |

| | A | B |
|-----|---|------------|
| 277 | H | EARNESTIN |
| 278 | B | MARY |
| 279 | G | LEROY |
| 280 | G | DELILAH |
| 281 | T | ANNIE |
| 282 | P | ADA |
| 283 | M | CHARLES |
| 284 | M | ROBERSINE |
| 285 | B | LUCILLE |
| 286 | W | MARGARET |
| 287 | N | HERSCHEL |
| 288 | M | ELIZABETH |
| 289 | B | JESSE |
| 290 | B | DORIS |
| 291 | W | NAOMI |
| 292 | H | ONEAL |
| 293 | T | REGINA |
| 294 | A | MATTIE |
| 295 | M | THELMA |
| 296 | N | JOSEPHINE |
| 297 | M | CHARLIE |
| 298 | C | HATTIE |
| 299 | C | THOMAS |
| 300 | C | WILLIAM |
| 301 | G | LEON |
| 302 | E | EMMALYN |
| 303 | W | HELEN |
| 304 | Y | HASELTEEN |
| 305 | W | DANIEL |
| 306 | I | ZONNIE |
| 307 | M | DENOTRA |
| 308 | B | CHARLES |
| 309 | W | JOSEPHINE |
| 310 | C | HAROLD |
| 311 | C | BARBARA |
| 312 | K | EG |
| 313 | H | KATIE |
| 314 | B | MATTIE |
| 315 | C | LULA |
| 316 | L | MYRTLE |
| 317 | J | CORNELIA |
| 318 | A | MOHAMED |
| 319 | Y | GRACIE |
| 320 | B | SHIRLEY |
| 321 | S | RUBY |
| 322 | B | GEORGE |

| | A | B |
|---|---|---|
| 323 | E | BERNARD |
| 324 | P | SQUIRE |
| 325 | W | MARY |
| 326 | T | HELEN |
| 327 | M | JACQUELIN |
| 328 | M | ANNA |
| 329 | S | JAMES |
| 330 | Y | ELSA |
| 331 | M | LILLIE |
| 332 | S | JOSEPHINE |
| 333 | N | EUGENE |
| 334 | K | NICODEMU |
| 335 | F | LOUIS |
| 336 | F | LEMAR |
| 337 | W | LOUISE |
| 338 | B | MARGARET |
| 339 | K | WEALTHY |
| 340 | T | THELMA |
| 341 | W | ELLA |
| 342 | M | CLEASTER |
| 343 | P | BARBBRA |
| 344 | K | MOHEDOIN |
| 345 | F | JOE |
| 346 | B | EDWARD |
| 347 | E | MAXINE |
| 348 | H | FRANCES |
| 349 | B | GERTRUDE |
| 350 | L | LUYVICE |
| 351 | T | BEN |
| 352 | G | ROBERT |
| 353 | M | THELMA |
| 354 | R | ANNIE |
| 355 | S | BARBBRA |
| 356 | S | PEDRO |
| 357 | J | GUY |
| 358 | R | ELIZABETH |
| 359 | J | MARTHA |
| 360 | G | CHARLES |
| 361 | K | JUNETTA |
| 362 | A | HUBERT |
| 363 | G | CARMEN |
| 364 | R | MANUEL |
| 365 | A | ROSIE |
| 366 | R | RAYMOND |

# Exhibit F

12/6/2019
Case 2:19-cv-13635-DML-MJH ECF No. 22-2 filed 12/10/19 PageID.109 Page 2 of 2
Case 1:20-cv-00708-CCC Document 1-2 Filed 06/09/20 Page 103 of 216



**Added by:** Zelda on 4 Dec 2016

# Exhibit G

| | C | D |
|---|---|---|
| 1 | LAST_NAME | FIRST_NAME |
| 2 | C | ROBIN |
| 3 | J | ROBIN |
| 4 | R | BOBBIE |
| 5 | R | BOBBIE |
| 6 | M | INGRID |
| 7 | W | INGRID |
| 8 | B | PHYLLIS |
| 9 | B | PHYLLIS |
| 10 | W | TWANA |
| 11 | W | TWANA |
| 12 | H | SHANNA |
| 13 | P | SHANNA |
| 14 | F | SARALINA |
| 15 | S | SARALINA |
| 16 | D | CHRISTA |
| 17 | D | CHRISTA |
| 18 | G | DEVON |
| 19 | G | DEVON |
| 20 | H | LILLIA |
| 21 | S | LILLIA |
| 22 | A | ROSALIND |
| 23 | T | ROSALIND |
| 24 | B | MICHELLE |
| 25 | L | MICHELLE |
| 26 | R | JASON |
| 27 | R | JASON |
| 28 | A | LOLA |
| 29 | P | LOLA |
| 30 | D | CATHY |
| 31 | H | CATHY |
| 32 | A | ANTOINETTE |
| 33 | B | ANTOINETTE |
| 34 | R | ANGELICA |
| 35 | R | ANGELICA |
| 36 | L | ALYCIA |
| 37 | L | ALYCIA |
| 38 | C | CYNTHIA |
| 39 | C | CYNTHIA |
| 40 | S | TAMARA |
| 41 | S | TAMARA |
| 42 | F | KALIMAH |
| 43 | W | KALIMAH |
| 44 | H | MELODYE |
| 45 | S | MELODYE |
| 46 | J | CHRISTINA |

| | C | D |
|---|---|---|
| 47 | J | CHRISTINA |
| 48 | C | SPARKLE |
| 49 | C | SPARKLE |
| 50 | J | SAKINA |
| 51 | M | SAKINA |
| 52 | C | DELPHIA |
| 53 | H | DELPHIA |
| 54 | B | CHERYL |
| 55 | G | CHERYL |
| 56 | C | KATRINA |
| 57 | D | KATRINA |
| 58 | O | ROBERT |
| 59 | O | ROBERT |
| 60 | A | KIM |
| 61 | S | KIM |
| 62 | M | GERALDINE |
| 63 | M | GERALDINE |
| 64 | G | MARIAN |
| 65 | M | MARIAN |
| 66 | T | RAPHEAL |
| 67 | T | RAPHEAL |
| 68 | S | DERICK |
| 69 | S | DERICK |
| 70 | G | DIANE |
| 71 | R | DIANE |
| 72 | D | ESTHER |
| 73 | D | ESTHER |
| 74 | G | LORETTA |
| 75 | P | LORETTA |
| 76 | M | FRANCES |
| 77 | M | FRANCES |
| 78 | C | SHERON |
| 79 | P | SHERON |
| 80 | T | LINDA |
| 81 | T | LINDA |
| 82 | G | KATHLEEN |
| 83 | G | KATHLEEN |
| 84 | J | JACQUELINE |
| 85 | T | JACQUELINE |
| 86 | R | LUSTER |
| 87 | R | LUSTER |
| 88 | D | KHARY |
| 89 | D | KHARY |
| 90 | A | KATHRYN |
| 91 | A | KATHRYN |
| 92 | D | RACHEL |

| | C | D |
|---|---|---|
| 93 | K | RACHEL |
| 94 | S | MARK |
| 95 | S | MARK |
| 96 | B | NATHAN |
| 97 | B | NATHAN |
| 98 | S | ROSE |
| 99 | S | ROSE |
| 100 | H | KIM |
| 101 | R | KIM |
| 102 | K | ANDRE |
| 103 | K | ANDRE |
| 104 | H | NETTIE |
| 105 | M | NETTIE |
| 106 | B | LINDA |
| 107 | B | LINDA |
| 108 | C | RORY |
| 109 | S | RORY |
| 110 | J | JILL |
| 111 | S | JILL |
| 112 | B | BEVERLY |
| 113 | B | BEVERLY |
| 114 | H | ROMONA |
| 115 | H | ROMONA |
| 116 | B | MARY |
| 117 | D | MARY |
| 118 | S | CORTEZ |
| 119 | S | CORTEZ |
| 120 | R | JEFFREY |
| 121 | R | JEFFREY |
| 122 | D | MILDRED |
| 123 | D | MILDRED |
| 124 | H | ELAINE |
| 125 | L | ELAINE |
| 126 | K | VANESSA |
| 127 | W | VANESSA |
| 128 | H | VIOLA |
| 129 | H | VIOLA |
| 130 | R | ADRIAN |
| 131 | R | ADRIAN |
| 132 | S | HENRY |
| 133 | S | HENRY |
| 134 | A | VENANCIO |
| 135 | G | VENANCIO |
| 136 | R | TERRY |
| 137 | T | TERRY |
| 138 | S | OLLIE |

| | C | D |
|---|---|---|
| 139 | S | OLLIE |
| 140 | P | QUENTIN |
| 141 | P | QUENTIN |
| 142 | R | DONDRA |
| 143 | S | DONDRA |
| 144 | C | BETTY |
| 145 | M | BETTY |
| 146 | A | NANNER |
| 147 | C | NANNER |
| 148 | L | BRENDA |
| 149 | R | BRENDA |
| 150 | C | GWINNETTE |
| 151 | W | GWINNETTE |
| 152 | C | JERRY |
| 153 | H | JERRY |
| 154 | S | CLAUDIA |
| 155 | S | CLAUDIA |
| 156 | R | MATTHEW |
| 157 | R | MATTHEW |
| 158 | S | WILLIAM |
| 159 | S | WILLIAM |
| 160 | A | EULA |
| 161 | A | EULA |
| 162 | J | JOHN |
| 163 | J | JOHN |
| 164 | L | ANNA |
| 165 | R | ANNA |
| 166 | C | SHIRLEY |
| 167 | P | SHIRLEY |
| 168 | B | VELMA |
| 169 | H | VELMA |
| 170 | E | DEBORAH |
| 171 | L | DEBORAH |
| 172 | K | TERESA |
| 173 | R | TERESA |
| 174 | G | ERIC |
| 175 | G | ERIC |
| 176 | L | MICHAEL |
| 177 | L | MICHAEL |
| 178 | S | DEAVONTE |
| 179 | S | DEAVONTE |
| 180 | B | MARGARET |
| 181 | B | MARGARET |
| 182 | R | JACQUELINE |
| 183 | R | JACQUELINE |
| 184 | B | TONIA |

|     | C | D |
| --- | --- | --- |
| 185 | C | TONIA |
| 186 | E | ANNETTE |
| 187 | E | ANNETTE |
| 188 | J | GLADYS |
| 189 | P | GLADYS |
| 190 | T | RAGER |
| 191 | T | RAGER |
| 192 | S | BETTY |
| 193 | S | BETTY |
| 194 | B | GEORGIA |
| 195 | B | GEORGIA |
| 196 | S | RICHARD |
| 197 | S | RICHARD |
| 198 | M | LYDIA |
| 199 | M | LYDIA |
| 200 | D | SHYLO |
| 201 | M | SHYLO |
| 202 | T | GORTON |
| 203 | T | GORTON |
| 204 | F | TINA |
| 205 | F | TINA |
| 206 | J | PATRICIA |
| 207 | W | PATRICIA |
| 208 | P | ANTONIO |
| 209 | P | ANTONIO |
| 210 | H | DOROTHY |
| 211 | R | DOROTHY |
| 212 | J | CORA |
| 213 | J | CORA |
| 214 | Y | TONIA |
| 215 | Y | TONIA |
| 216 | T | VANDORA |
| 217 | T | VANDORA |
| 218 | S | SARAH |
| 219 | S | SARAH |
| 220 | G | MAURICE |
| 221 | G | MAURICE |
| 222 | J | JERRALD |
| 223 | J | JERRALD |
| 224 | H | ANGELA |
| 225 | T | ANGELA |
| 226 | M | TERRIAN |
| 227 | M | TERRIAN |
| 228 | N | JACQUELINE |
| 229 | O | JACQUELINE |
| 230 | T | SHARI |

| | C | D |
|---|---|---|
| 231 | T | SHARI |
| 232 | T | ALONZO |
| 233 | T | ALONZO |
| 234 | A | DONNA |
| 235 | W | DONNA |
| 236 | B | LUCILLE |
| 237 | H | LUCILLE |
| 238 | R | TIANDRA |
| 239 | R | TIANDRA |
| 240 | C | WANDA |
| 241 | K | WANDA |
| 242 | C | LONDON |
| 243 | C | LONDON |
| 244 | R | OLLIE |
| 245 | T | OLLIE |
| 246 | F | ELMER |
| 247 | N | ELMER |
| 248 | B | JANICE |
| 249 | D | JANICE |
| 250 | C | SHARON |
| 251 | T | SHARON |
| 252 | L | DEBORAH |
| 253 | L | DEBORAH |
| 254 | K | JANET |
| 255 | S | JANET |
| 256 | T | SHAMEKA |
| 257 | W | SHAMEKA |
| 258 | L | LINDA |
| 259 | R | LINDA |
| 260 | W | DELLA |
| 261 | W | DELLA |
| 262 | R | DAVID |
| 263 | R | DAVID |
| 264 | M | SHARON |
| 265 | W | SHARON |
| 266 | H | GEORGE |
| 267 | H | GEORGE |
| 268 | G | DOMINIQUE |
| 269 | G | DOMINIQUE |
| 270 | R | JANAE |
| 271 | R | JANAE |
| 272 | C | CRISTINA |
| 273 | C | CRISTINA |
| 274 | A | BEVERLY |
| 275 | H | BEVERLY |
| 276 | M | JEWEL |

| | C | D |
|---|---|---|
| 277 | M | JEWEL |
| 278 | B | SHARON |
| 279 | B | SHARON |
| 280 | M | DWAYNE |
| 281 | W | DWAYNE |
| 282 | C | ALISA |
| 283 | L | ALISA |
| 284 | C | WANDA |
| 285 | L | WANDA |
| 286 | B | LINDA |
| 287 | W | LINDA |
| 288 | H | DERRICK |
| 289 | H | DERRICK |
| 290 | B | GRACIE |
| 291 | P | GRACIE |
| 292 | C | TERRIE |
| 293 | H | TERRIE |
| 294 | H | BETTY |
| 295 | R | BETTY |
| 296 | G | ARON |
| 297 | G | ARON |
| 298 | B | SABRINA |
| 299 | M | SABRINA |
| 300 | S | LISA |
| 301 | T | LISA |
| 302 | B | ROSITA |
| 303 | C | ROSITA |
| 304 | S | VALERIE |
| 305 | S | VALERIE |
| 306 | C | ROSHANDA |
| 307 | C | ROSHANDA |
| 308 | B | BELINDA |
| 309 | M | BELINDA |
| 310 | D | EVELYN |
| 311 | S | EVELYN |
| 312 | B | VONCILE |
| 313 | M | VONCILE |
| 314 | F | ANGEL |
| 315 | P | ANGEL |
| 316 | B | SHARON |
| 317 | B | SHARON |
| 318 | E | KATHY |
| 319 | E | KATHY |
| 320 | G | MICHELLE |
| 321 | L | MICHELLE |
| 322 | P | JESSIE |

| | C | D |
|-----|---|------------|
| 323 | P | JESSIE |
| 324 | C | ROSE |
| 325 | S | ROSE |
| 326 | S | ROSE |
| 327 | P | TRACIE |
| 328 | P | TRACIE |
| 329 | S | KIRK |
| 330 | S | KIRK |
| 331 | N | CANDICE |
| 332 | T | CANDICE |
| 333 | D | PAULINE |
| 334 | D | PAULINE |
| 335 | P | TAMIKA |
| 336 | P | TAMIKA |
| 337 | M | JACQUELINE |
| 338 | M | JACQUELINE |
| 339 | D | PATRICIA |
| 340 | D | PATRICIA |
| 341 | N | CHRISTOPHER |
| 342 | N | CHRISTOPHER |
| 343 | L | RICHARD |
| 344 | L | RICHARD |
| 345 | W | LORRAINE |
| 346 | W | LORRAINE |
| 347 | T | PENELOPE |
| 348 | T | PENELOPE |
| 349 | O | JASMINE |
| 350 | Y | JASMINE |
| 351 | S | WILLA |
| 352 | S | WILLA |
| 353 | G | TONYA |
| 354 | R | TONYA |
| 355 | L | WILLIE |
| 356 | M | WILLIE |
| 357 | M | EVA |
| 358 | T | EVA |
| 359 | E | CEDRIC |
| 360 | E | CEDRIC |
| 361 | C | SHEBABE |
| 362 | K | SHEBABE |
| 363 | B | DONNA |
| 364 | F | DONNA |
| 365 | G | KIMBERLY |
| 366 | S | KIMBERLY |
| 367 | P | ANTHONY |
| 368 | P | ANTHONY |

| | C | D |
|---|---|---|
| 369 | L | DEBORAH |
| 370 | T | DEBORAH |
| 371 | S | DEMETRIS |
| 372 | S | DEMETRIS |
| 373 | C | MARILYN |
| 374 | H | MARILYN |
| 375 | M | MARY |
| 376 | M | MARY |
| 377 | J | CAROLYN |
| 378 | J | CAROLYN |
| 379 | M | GLORIA |
| 380 | M | GLORIA |
| 381 | C | PATRICIA |
| 382 | R | PATRICIA |
| 383 | P | ANA |
| 384 | P | ANA |
| 385 | P | RASHAWNDA |
| 386 | P | RASHAWNDA |
| 387 | D | ETHEL |
| 388 | D | ETHEL |
| 389 | W | KENNETH |
| 390 | W | KENNETH |
| 391 | O | JAMES |
| 392 | O | JAMES |
| 393 | C | GLORIA |
| 394 | D | GLORIA |
| 395 | C | DELEON |
| 396 | V | DELEON |
| 397 | F | FANTASIA |
| 398 | F | FANTASIA |
| 399 | T | VICTOR |
| 400 | T | VICTOR |
| 401 | M | RONALD |
| 402 | M | RONALD |
| 403 | W | JAMES |
| 404 | W | JAMES |
| 405 | K | ERIKA |
| 406 | M | ERIKA |
| 407 | C | LOLA |
| 408 | W | LOLA |
| 409 | R | ASIA |
| 410 | R | ASIA |
| 411 | B | INGRID |
| 412 | B | INGRID |
| 413 | M | REGINALD |
| 414 | M | REGINALD |

| | C | D |
|-----|---|----------|
| 415 | D | MICHAEL |
| 416 | S | MICHAEL |
| 417 | B | VIOLA |
| 418 | M | VIOLA |
| 419 | G | JULIA |
| 420 | M | JULIA |
| 421 | T | ALONA |
| 422 | W | ALONA |
| 423 | G | DIANA |
| 424 | G | DIANA |
| 425 | S | SHARNESA |
| 426 | S | SHARNESA |
| 427 | E | JANICE |
| 428 | S | JANICE |
| 429 | C | BRENDA |
| 430 | C | BRENDA |
| 431 | M | FRANCINE |
| 432 | R | FRANCINE |
| 433 | C | LAURA |
| 434 | C | LAURA |
| 435 | B | OSCAR |
| 436 | B | OSCAR |
| 437 | W | ROBERT |
| 438 | W | ROBERT |
| 439 | C | SAMANTHA |
| 440 | T | SAMANTHA |
| 441 | J | NICOLE |
| 442 | S | NICOLE |
| 443 | A | ROSALIND |
| 444 | W | ROSALIND |
| 445 | W | JEFFREY |
| 446 | W | JEFFREY |
| 447 | D | PAMELA |
| 448 | J | PAMELA |
| 449 | I | BARBARA |
| 450 | O | BARBARA |
| 451 | J | OTIE |
| 452 | J | OTIE |
| 453 | G | DELORES |
| 454 | G | DELORES |
| 455 | D | GLETA |
| 456 | R | GLETA |
| 457 | D | DOROTHY |
| 458 | R | DOROTHY |
| 459 | W | SHIRLEY |
| 460 | W | SHIRLEY |

|     | C | D |
|-----|---|---|
| 461 | G | KARLA |
| 462 | R | KARLA |
| 463 | H | CHERYL |
| 464 | J | CHERYL |
| 465 | A | LAVELL |
| 466 | A | LAVELL |
| 467 | F | LAKEISHA |
| 468 | N | LAKEISHA |
| 469 | T | TANYA |
| 470 | W | TANYA |
| 471 | Y | LESTER |
| 472 | Y | LESTER |
| 473 | A | SHEILA |
| 474 | B | SHEILA |
| 475 | C | LATONYA |
| 476 | D | LATONYA |
| 477 | M | SEBRENA |
| 478 | S | SEBRENA |
| 479 | B | RHONDA |
| 480 | W | RHONDA |
| 481 | W | MICHELLE |
| 482 | W | MICHELLE |
| 483 | M | GWENDOLYN |
| 484 | Y | GWENDOLYN |
| 485 | C | VANESSA |
| 486 | P | VANESSA |
| 487 | F | ERNEST |
| 488 | F | ERNEST |
| 489 | L | MARVIN |
| 490 | L | MARVIN |
| 491 | B | JOHNNIE |
| 492 | R | JOHNNIE |
| 493 | G | SHIRLEY |
| 494 | S | SHIRLEY |
| 495 | S | WILL |
| 496 | S | WILL |
| 497 | B | CURTIS |
| 498 | B | CURTIS |
| 499 | D | PATRICIA |
| 500 | D | PATRICIA |
| 501 | S | CHARLOTTE |
| 502 | W | CHARLOTTE |
| 503 | C | LINDA |
| 504 | N | LINDA |
| 505 | L | CAROL |
| 506 | L | CAROL |

| | C | D |
|---|---|---|
| 507 | L | ANDREA |
| 508 | L | ANDREA |
| 509 | L | CHERYL |
| 510 | R | CHERYL |
| 511 | L | CARRIE |
| 512 | L | CARRIE |
| 513 | S | DORIS |
| 514 | M | DORIS |
| 515 | H | TATAINA |
| 516 | M | TATAINA |
| 517 | B | LISA |
| 518 | M | LISA |
| 519 | C | AYRIEL |
| 520 | C | AYRIEL |
| 521 | E | DIANA |
| 522 | S | DIANA |
| 523 | G | DORIS |
| 524 | P | DORIS |
| 525 | B | IVONIA |
| 526 | M | IVONIA |
| 527 | G | LENICE |
| 528 | O | LENICE |
| 529 | A | LINDA |
| 530 | F | LINDA |
| 531 | T | ANGELA |
| 532 | T | ANGELA |
| 533 | C | LUIS |
| 534 | O | LUIS |
| 535 | C | MARIA |
| 536 | S | MARIA |
| 537 | W | LUTHER |
| 538 | W | LUTHER |
| 539 | W | DENISESSA |
| 540 | W | DENISESSA |
| 541 | B | VIVIAN |
| 542 | B | VIVIAN |
| 543 | E | MYCHELLE |
| 544 | E | MYCHELLE |
| 545 | O | VANESSA |
| 546 | S | VANESSA |
| 547 | H | ROBIN |
| 548 | H | ROBIN |
| 549 | R | LANAE |
| 550 | S | LANAE |
| 551 | F | MARIAN |
| 552 | M | MARIAN |

| | C | D |
|---|---|---|
| 553 | M | KATHRYN |
| 554 | M | KATHRYN |
| 555 | B | YVONNE |
| 556 | G | YVONNE |
| 557 | M | JOSEPH |
| 558 | M | JOSEPH |
| 559 | H | ROBERT |
| 560 | S | ROBERT |
| 561 | K | LINDA |
| 562 | K | LINDA |
| 563 | W | MARKIETH |
| 564 | W | MARKIETH |
| 565 | C | TINA |
| 566 | M | TINA |
| 567 | O | AIRENNA |
| 568 | S | AIRENNA |
| 569 | L | SHAWN |
| 570 | L | SHAWN |
| 571 | D | JOHNGELLA |
| 572 | S | JOHNGELLA |
| 573 | A | CHRISTINA |
| 574 | D | CHRISTINA |
| 575 | G | LEATRICE |
| 576 | M | LEATRICE |
| 577 | H | KALONYA |
| 578 | H | KALONYA |
| 579 | D | CORNELIUS |
| 580 | D | CORNELIUS |
| 581 | C | SHARON |
| 582 | W | SHARON |
| 583 | S | FLORA |
| 584 | S | FLORA |
| 585 | S | JACQUELINE |
| 586 | S | JACQUELINE |
| 587 | W | DONNIE |
| 588 | W | DONNIE |
| 589 | B | WILLIE |
| 590 | B | WILLIE |
| 591 | D | SPENCER |
| 592 | D | SPENCER |
| 593 | B | EDITH |
| 594 | G | EDITH |
| 595 | G | ALICE |
| 596 | S | ALICE |
| 597 | B | NORMA |
| 598 | S | NORMA |

| | C | D |
|---|---|---|
| 599 | P | DORIS |
| 600 | P | DORIS |
| 601 | H | KARAN |
| 602 | H | KARAN |
| 603 | S | QUACEY |
| 604 | S | QUACEY |
| 605 | L | FREDERICK |
| 606 | L | FREDERICK |
| 607 | H | KIMBERLY |
| 608 | M | KIMBERLY |
| 609 | C | ANGELIA |
| 610 | W | ANGELIA |
| 611 | O | COZETTA |
| 612 | W | COZETTA |
| 613 | J | DELORES |
| 614 | M | DELORES |
| 615 | J | EXIE |
| 616 | W | EXIE |
| 617 | D | WANDA |
| 618 | P | WANDA |
| 619 | R | RICKY |
| 620 | R | RICKY |
| 621 | R | KEVON |
| 622 | R | KEVON |
| 623 | R | KHIREIN |
| 624 | R | KHIREIN |
| 625 | B | ROBERT |
| 626 | B | ROBERT |
| 627 | S | MICHAEL |
| 628 | S | MICHAEL |
| 629 | J | CAROLYN |
| 630 | J | CAROLYN |
| 631 | H | YUMIKA |
| 632 | H | YUMIKA |
| 633 | H | MARI |
| 634 | H | MARI |
| 635 | W | JAMES |
| 636 | W | JAMES |
| 637 | W | MILTON |
| 638 | W | MILTON |
| 639 | R | DARNELL |
| 640 | R | DARNELL |
| 641 | H | VANESSA |
| 642 | T | VANESSA |
| 643 | E | VALERIE |
| 644 | W | VALERIE |

| | C | D |
|---|---|---|
| 645 | B | JANET |
| 646 | R | JANET |
| 647 | G | HELENA |
| 648 | G | HELENA |
| 649 | H | ANTHONY |
| 650 | H | ANTHONY |
| 651 | C | SHARON |
| 652 | L | SHARON |
| 653 | P | CARL |
| 654 | P | CARL |
| 655 | B | EVELYN |
| 656 | B | EVELYN |
| 657 | A | TYIKESHA |
| 658 | A | TYIKESHA |
| 659 | K | GHOLAMREZA |
| 660 | K | GHOLAMREZA |
| 661 | B | DOROTHY |
| 662 | H | DOROTHY |
| 663 | B | LECONDA |
| 664 | W | LECONDA |
| 665 | F | IESHIA |
| 666 | F | IESHIA |
| 667 | H | DAVITA |
| 668 | P | DAVITA |
| 669 | C | BRITTANY |
| 670 | C | BRITTANY |
| 671 | D | TRACEY |
| 672 | W | TRACEY |
| 673 | B | RUTH |
| 674 | S | RUTH |
| 675 | E | ROBIN |
| 676 | M | ROBIN |
| 677 | W | DELORES |
| 678 | W | DELORES |
| 679 | C | MELISSA |
| 680 | P | MELISSA |
| 681 | A | HAMZA |
| 682 | A | HAMZA |
| 683 | S | BARBARA |
| 684 | T | BARBARA |
| 685 | C | JOHNNY |
| 686 | C | JOHNNY |
| 687 | R | CARLOS |
| 688 | R | CARLOS |
| 689 | R | LULA |
| 690 | W | LULA |

| | C | D |
|---|---|---|
| 691 | B | KAREN |
| 692 | F | KAREN |
| 693 | F | BRENDA |
| 694 | F | BRENDA |
| 695 | G | JAMES |
| 696 | G | JAMES |
| 697 | H | MARITA |
| 698 | J | MARITA |
| 699 | E | PETER |
| 700 | E | PETER |
| 701 | T | CYNTHIA |
| 702 | W | CYNTHIA |
| 703 | P | KYJUANA |
| 704 | T | KYJUANA |
| 705 | D | WILLA |
| 706 | D | WILLA |
| 707 | T | DOROTHY |
| 708 | T | DOROTHY |
| 709 | M | BERTHA |
| 710 | P | BERTHA |
| 711 | C | MILDRED |
| 712 | K | MILDRED |
| 713 | C | TERRY |
| 714 | L | TERRY |
| 715 | M | ALICIA |
| 716 | N | ALICIA |
| 717 | B | MARIA |
| 718 | R | MARIA |
| 719 | L | BELINDA |
| 720 | L | BELINDA |
| 721 | H | CLARA |
| 722 | H | CLARA |
| 723 | W | KELLEY |
| 724 | W | KELLEY |
| 725 | D | DEBORAH |
| 726 | L | DEBORAH |
| 727 | B | LENA |
| 728 | B | LENA |
| 729 | H | JOSE |
| 730 | H | JOSE |
| 731 | J | ALETHEA |
| 732 | Y | ALETHEA |
| 733 | G | VIDAL |
| 734 | G | VIDAL |
| 735 | B | MARIE |
| 736 | O | MARIE |

| | C | D |
|---|---|---|
| 737 | L | NONA |
| 738 | M | NONA |
| 739 | W | MARSHA |
| 740 | W | MARSHA |
| 741 | C | ANA |
| 742 | R | ANA |
| 743 | E | JUANA |
| 744 | E | JUANA |
| 745 | G | LISA |
| 746 | J | LISA |
| 747 | P | JABARI |
| 748 | T | JABARI |
| 749 | C | OMORO |
| 750 | C | OMORO |
| 751 | C | JUANITA |
| 752 | D | JUANITA |
| 753 | F | GINA |
| 754 | T | GINA |
| 755 | F | PAMELA |
| 756 | R | PAMELA |
| 757 | B | BRIDGETT |
| 758 | B | BRIDGETT |
| 759 | B | GABRIEL |
| 760 | J | GABRIEL |
| 761 | F | NIESHA |
| 762 | S | NIESHA |
| 763 | K | LARRY |
| 764 | K | LARRY |
| 765 | B | LAURA |
| 766 | S | LAURA |
| 767 | S | MELLROSE |
| 768 | W | MELLROSE |
| 769 | H | EARNESTINE |
| 770 | R | EARNESTINE |
| 771 | R | JOANNA |
| 772 | R | JOANNA |
| 773 | B | MINNIE |
| 774 | B | MINNIE |
| 775 | G | ADRIANA |
| 776 | S | ADRIANA |
| 777 | W | DAVID |
| 778 | W | DAVID |
| 779 | S | DARLENE |
| 780 | S | DARLENE |
| 781 | D | MATTHEW |
| 782 | D | MATTHEW |

| | C | D |
|---|---|---|
| 783 | B | SHAQUOIA |
| 784 | M | SHAQUOIA |
| 785 | B | PATRICIA |
| 786 | M | PATRICIA |
| 787 | D | MABLE |
| 788 | D | MABLE |
| 789 | A | SALVADOR |
| 790 | A | SALVADOR |
| 791 | P | DEBORAH |
| 792 | P | DEBORAH |
| 793 | H | JENNIFER |
| 794 | H | JENNIFER |
| 795 | P | FLORENCE |
| 796 | W | FLORENCE |
| 797 | S | LEVLIN |
| 798 | S | LEVLIN |
| 799 | K | MAXINE |
| 800 | M | MAXINE |
| 801 | W | ANTHONY |
| 802 | W | ANTHONY |
| 803 | M | SYLVIA |
| 804 | M | SYLVIA |
| 805 | P | AARON |
| 806 | P | AARON |
| 807 | W | MATTIE |
| 808 | W | MATTIE |
| 809 | J | FREDDIE |
| 810 | J | FREDDIE |
| 811 | V | RAQUEL |
| 812 | Z | RAQUEL |
| 813 | P | CHRISTOPHER |
| 814 | P | CHRISTOPHER |
| 815 | K | KATHY |
| 816 | M | KATHY |
| 817 | G | SHARON |
| 818 | H | SHARON |
| 819 | R | JOSEPH |
| 820 | R | JOSEPH |
| 821 | B | KAREN |
| 822 | G | KAREN |
| 823 | J | JENNIFER |
| 824 | J | JENNIFER |
| 825 | F | MELINDA |
| 826 | S | MELINDA |
| 827 | W | JACOB |
| 828 | W | JACOB |

| | C | D |
|---|---|---|
| 829 | S | BANCA |
| 830 | S | BANCA |
| 831 | M | REBECCA |
| 832 | M | REBECCA |
| 833 | B | KEITH |
| 834 | B | KEITH |
| 835 | J | CLINTON |
| 836 | J | CLINTON |
| 837 | H | BRENDA |
| 838 | V | BRENDA |
| 839 | L | KRISTEN |
| 840 | L | KRISTEN |
| 841 | E | MARIA |
| 842 | M | MARIA |
| 843 | G | JOE |
| 844 | G | JOE |
| 845 | R | TERRI |
| 846 | S | TERRI |
| 847 | R | CALVIN |
| 848 | R | CALVIN |
| 849 | M | SHEILA |
| 850 | N | SHEILA |
| 851 | R | DIANE |
| 852 | S | DIANE |
| 853 | R | MARIA |
| 854 | W | MARIA |
| 855 | P | JEREMIAH |
| 856 | P | JEREMIAH |
| 857 | P | GLORIA |
| 858 | P | GLORIA |
| 859 | M | NORITA |
| 860 | M | NORITA |
| 861 | E | THEDOSHA |
| 862 | H | THEDOSHA |
| 863 | B | SHYULNIC |
| 864 | B | SHYULNIC |
| 865 | J | SHAWNTRELL |
| 866 | T | SHAWNTRELL |
| 867 | G | MARESSA |
| 868 | S | MARESSA |
| 869 | P | RUSSELL |
| 870 | P | RUSSELL |
| 871 | A | MICHELE |
| 872 | K | MICHELE |
| 873 | B | DILLINGHAM |
| 874 | B | DILLINGHAM |

| | C | D |
|---|---|---|
| 875 | A | SANDRA |
| 876 | M | SANDRA |
| 877 | M | KEITH |
| 878 | M | KEITH |
| 879 | H | BERNARDINE |
| 880 | R | BERNARDINE |
| 881 | R | GREGORY |
| 882 | R | GREGORY |
| 883 | A | RUBY |
| 884 | A | RUBY |
| 885 | Z | PIOTR |
| 886 | Z | PIOTR |
| 887 | B | LORRAINE |
| 888 | C | LORRAINE |
| 889 | E | MATTHEW |
| 890 | E | MATTHEW |
| 891 | H | EBONY |
| 892 | H | EBONY |
| 893 | C | NICHOLE |
| 894 | C | NICHOLE |
| 895 | G | CEDRIC |
| 896 | G | CEDRIC |
| 897 | B | BARBARA |
| 898 | S | BARBARA |
| 899 | B | PHOENICIA |
| 900 | B | PHOENICIA |
| 901 | F | VERA |
| 902 | F | VERA |
| 903 | H | SOFINER |
| 904 | H | SOFINER |
| 905 | H | ALLYSSA |
| 906 | H | ALLYSSA |
| 907 | M | ORLENA |
| 908 | M | ORLENA |
| 909 | M | ORLENA |
| 910 | D | KATHY |
| 911 | M | KATHY |
| 912 | L | YVONNE |
| 913 | V | YVONNE |
| 914 | B | VERNITA |
| 915 | M | VERNITA |
| 916 | B | CARL |
| 917 | B | CARL |
| 918 | B | TONY |
| 919 | B | TONY |
| 920 | M | CLIFTON |

| | C | D |
|---|---|---|
| 921 | M | CLIFTON |
| 922 | N | MICHAEL |
| 923 | N | MICHAEL |
| 924 | A | KIMAN |
| 925 | A | KIMAN |
| 926 | R | BARBARA |
| 927 | R | BARBARA |
| 928 | J | VERAMONICA |
| 929 | J | VERAMONICA |
| 930 | W | BRIANA |
| 931 | W | BRIANA |
| 932 | R | ANNIE |
| 933 | R | ANNIE |
| 934 | D | LAVERONICA |
| 935 | D | LAVERONICA |
| 936 | W | MICHAEL |
| 937 | W | MICHAEL |
| 938 | G | MONICA |
| 939 | G | MONICA |
| 940 | B | TONY |
| 941 | B | TONY |
| 942 | D | DANIELLE |
| 943 | D | DANIELLE |
| 944 | M | KYMM |
| 945 | M | KYMM |
| 946 | M | LILLIAN |
| 947 | S | LILLIAN |
| 948 | S | INEZ |
| 949 | S | INEZ |
| 950 | T | STEPHANIE |
| 951 | T | STEPHANIE |
| 952 | D | CLARICE |
| 953 | S | CLARICE |
| 954 | S | CARLA |
| 955 | W | CARLA |
| 956 | J | DAWN |
| 957 | W | DAWN |
| 958 | N | DJUAN |
| 959 | P | DJUAN |
| 960 | M | DONALD |
| 961 | M | DONALD |
| 962 | G | KATHEY |
| 963 | O | KATHEY |
| 964 | H | TANYA |
| 965 | H | TANYA |
| 966 | H | HERBERT |

| | C | D |
|---|---|---|
| 967 | H | HERBERT |
| 968 | B | BRENDA |
| 969 | R | BRENDA |
| 970 | H | BRIDGET |
| 971 | H | BRIDGET |
| 972 | P | CORLISS |
| 973 | R | CORLISS |
| 974 | P | PHYLLIS |
| 975 | P | PHYLLIS |
| 976 | G | SUBRINA |
| 977 | M | SUBRINA |
| 978 | H | TIARRA |
| 979 | H | TIARRA |
| 980 | J | ROBBIE |
| 981 | W | ROBBIE |
| 982 | G | JENNIFER |
| 983 | G | JENNIFER |
| 984 | D | GARY |
| 985 | D | GARY |
| 986 | L | JAZAR |
| 987 | L | JAZAR |
| 988 | M | DOROTHY |
| 989 | M | DOROTHY |
| 990 | W | KATIE |
| 991 | W | KATIE |
| 992 | M | MARY |
| 993 | M | MARY |
| 994 | H | STEPHANIE |
| 995 | M | STEPHANIE |
| 996 | W | MARSHA |
| 997 | W | MARSHA |
| 998 | B | JESSIE |
| 999 | B | JESSIE |
| 1000 | D | SENOIL |
| 1001 | H | SENOIL |
| 1002 | D | SHAWNTANISE |
| 1003 | K | SHAWNTANISE |
| 1004 | M | ANTHONY |
| 1005 | M | ANTHONY |
| 1006 | C | MURDIS |
| 1007 | C | MURDIS |
| 1008 | H | CLAUDINA |
| 1009 | M | CLAUDINA |
| 1010 | B | GEORGIA |
| 1011 | M | GEORGIA |
| 1012 | L | CHRISTIAN |

| | C | D |
|---|---|---|
| 1013 | L | CHRISTIAN |
| 1014 | C | NEICOL |
| 1015 | R | NEICOL |
| 1016 | M | EARL |
| 1017 | M | EARL |
| 1018 | L | SHARON |
| 1019 | M | SHARON |
| 1020 | C | ZACKERY |
| 1021 | C | ZACKERY |
| 1022 | H | SANDRA |
| 1023 | S | SANDRA |
| 1024 | H | MONIQUE |
| 1025 | T | MONIQUE |
| 1026 | B | ANTONIO |
| 1027 | B | ANTONIO |
| 1028 | K | TONI |
| 1029 | W | TONI |
| 1030 | W | DARRYL |
| 1031 | W | DARRYL |
| 1032 | J | TIMOTHY |
| 1033 | J | TIMOTHY |
| 1034 | I | ADRIANA |
| 1035 | I | ADRIANA |
| 1036 | M | WARREN |
| 1037 | M | WARREN |
| 1038 | C | DAVID |
| 1039 | C | DAVID |
| 1040 | F | FLORA |
| 1041 | F | FLORA |
| 1042 | D | ELIZABETH |
| 1043 | D | ELIZABETH |
| 1044 | A | VALERIE |
| 1045 | W | VALERIE |
| 1046 | M | JACQUELINE |
| 1047 | M | JACQUELINE |
| 1048 | H | JOHN |
| 1049 | H | JOHN |
| 1050 | S | ROSIE |
| 1051 | S | ROSIE |
| 1052 | D | LAWRENCE |
| 1053 | D | LAWRENCE |
| 1054 | B | MARK |
| 1055 | B | MARK |
| 1056 | R | KEVIN |
| 1057 | R | KEVIN |
| 1058 | C | VERNELL |

| | C | D |
|---|---|---|
| 1059 | S | VERNELL |
| 1060 | B | JOHN |
| 1061 | S | JOHN |
| 1062 | R | BROBERICK |
| 1063 | R | BROBERICK |
| 1064 | S | MARCITA |
| 1065 | S | MARCITA |
| 1066 | D | CAROLYN |
| 1067 | D | CAROLYN |
| 1068 | M | BRANDON |
| 1069 | M | BRANDON |
| 1070 | G | LARRY |
| 1071 | G | LARRY |
| 1072 | A | DONNA |
| 1073 | F | DONNA |
| 1074 | O | PIPER |
| 1075 | O | PIPER |
| 1076 | F | EDWARD |
| 1077 | F | EDWARD |
| 1078 | F | WILLIE |
| 1079 | F | WILLIE |
| 1080 | M | ANDREA |
| 1081 | M | ANDREA |
| 1082 | F | DESIREE |
| 1083 | F | DESIREE |
| 1084 | F | CHRISTOPHER |
| 1085 | F | CHRISTOPHER |
| 1086 | S | GREGORY |
| 1087 | S | GREGORY |
| 1088 | J | JOHN |
| 1089 | P | JOHN |
| 1090 | B | SHARLENE |
| 1091 | T | SHARLENE |
| 1092 | H | ORA |
| 1093 | W | ORA |
| 1094 | B | CASHMIRE |
| 1095 | B | CASHMIRE |
| 1096 | H | DENISE |
| 1097 | H | DENISE |
| 1098 | P | MARGUERITA |
| 1099 | P | MARGUERITA |
| 1100 | J | NICOLE |
| 1101 | J | NICOLE |
| 1102 | I | IVOR |
| 1103 | I | IVOR |
| 1104 | M | PATRICIA |

| | C | D |
|---|---|---|
| 1105 | P | PATRICIA |
| 1106 | G | ROWSHANDA |
| 1107 | G | ROWSHANDA |
| 1108 | J | MARLA |
| 1109 | J | MARLA |
| 1110 | B | VARNEY |
| 1111 | B | VARNEY |
| 1112 | B | LILLIE |
| 1113 | J | LILLIE |
| 1114 | A | MADISON |
| 1115 | A | MADISON |
| 1116 | C | DORREEN |
| 1117 | W | DORREEN |
| 1118 | M | NADIA |
| 1119 | M | NADIA |
| 1120 | B | THOMAS |
| 1121 | B | THOMAS |
| 1122 | J | LAWRENCE |
| 1123 | J | LAWRENCE |
| 1124 | R | LORENZO |
| 1125 | R | LORENZO |
| 1126 | K | PATRICIA |
| 1127 | M | PATRICIA |
| 1128 | K | ASHLEY |
| 1129 | M | ASHLEY |
| 1130 | D | LATIFA |
| 1131 | M | LATIFA |
| 1132 | R | HUBERT |
| 1133 | R | HUBERT |
| 1134 | J | EARL |
| 1135 | J | EARL |
| 1136 | M | DONNA |
| 1137 | P | DONNA |
| 1138 | B | LOIS |
| 1139 | H | LOIS |
| 1140 | F | PARIS |
| 1141 | S | PARIS |
| 1142 | B | WALTER |
| 1143 | B | WALTER |
| 1144 | H | KRYSTAL |
| 1145 | H | KRYSTAL |
| 1146 | O | MARSHA |
| 1147 | O | MARSHA |
| 1148 | J | PENELOPE |
| 1149 | S | PENELOPE |
| 1150 | T | JOHN |

| | C | D |
|---|---|---|
| 1151 | W | JOHN |
| 1152 | G | GEORGE |
| 1153 | G | GEORGE |
| 1154 | H | TAWANA |
| 1155 | H | TAWANA |
| 1156 | K | MINNIE |
| 1157 | K | MINNIE |
| 1158 | C | JENNIFER |
| 1159 | F | JENNIFER |
| 1160 | B | NICOLE |
| 1161 | M | NICOLE |
| 1162 | C | ROSE |
| 1163 | M | ROSE |
| 1164 | C | KIMBERLY |
| 1165 | C | KIMBERLY |
| 1166 | P | BRITTANY |
| 1167 | P | BRITTANY |
| 1168 | J | MARCELLA |
| 1169 | J | MARCELLA |
| 1170 | D | IDA |
| 1171 | L | IDA |
| 1172 | D | VANESSA |
| 1173 | J | VANESSA |
| 1174 | A | MAHDI |
| 1175 | E | MAHDI |
| 1176 | M | LEILA |
| 1177 | M | LEILA |
| 1178 | G | DORIS |
| 1179 | L | DORIS |
| 1180 | M | GWENDOLYN |
| 1181 | M | GWENDOLYN |
| 1182 | F | TIMOTHY |
| 1183 | F | TIMOTHY |
| 1184 | C | CYNTHIA |
| 1185 | S | CYNTHIA |
| 1186 | W | JAMES |
| 1187 | W | JAMES |
| 1188 | A | JULIE |
| 1189 | B | JULIE |
| 1190 | A | JOSE |
| 1191 | A | JOSE |
| 1192 | M | JULIA |
| 1193 | M | JULIA |
| 1194 | W | BREA |
| 1195 | W | BREA |
| 1196 | R | DENISE |

| | C | D |
|------|---|---|
| 1197 | W | DENISE |
| 1198 | M | AMOS |
| 1199 | M | AMOS |
| 1200 | A | HAMOD |
| 1201 | A | HAMOD |
| 1202 | F | SUSAN |
| 1203 | F | SUSAN |
| 1204 | M | DENNON |
| 1205 | N | DENNON |
| 1206 | T | FARRIN |
| 1207 | T | FARRIN |
| 1208 | L | MARCEL |
| 1209 | L | MARCEL |
| 1210 | T | CATHERINE |
| 1211 | T | CATHERINE |
| 1212 | H | WILMA |
| 1213 | H | WILMA |
| 1214 | B | TERRELL |
| 1215 | B | TERRELL |
| 1216 | D | LAPONDA |
| 1217 | M | LAPONDA |
| 1218 | B | AYOBAMI |
| 1219 | T | AYOBAMI |
| 1220 | O | CAROLYN |
| 1221 | S | CAROLYN |
| 1222 | E | CHARLENE |
| 1223 | E | CHARLENE |
| 1224 | D | ANNA |
| 1225 | T | ANNA |
| 1226 | M | ANGELA |
| 1227 | M | ANGELA |
| 1228 | D | RAMONA |
| 1229 | D | RAMONA |
| 1230 | B | LATRICIA |
| 1231 | G | LATRICIA |
| 1232 | T | ERIK |
| 1233 | T | ERIK |
| 1234 | E | ERNELL |
| 1235 | E | ERNELL |
| 1236 | T | VALENCIA |
| 1237 | T | VALENCIA |
| 1238 | J | MICHELE |
| 1239 | J | MICHELE |
| 1240 | L | DOROTHY |
| 1241 | L | DOROTHY |
| 1242 | V | KELSEY |

| | C | D |
|---|---|---|
| 1243 | V | KELSEY |
| 1244 | H | MARTIN |
| 1245 | Y | MARTIN |
| 1246 | N | BOBETTE |
| 1247 | N | BOBETTE |
| 1248 | F | JAMES |
| 1249 | F | JAMES |
| 1250 | G | TERRANCE |
| 1251 | G | TERRANCE |
| 1252 | O | COLIN |
| 1253 | O | COLIN |
| 1254 | S | KARIN |
| 1255 | V | KARIN |
| 1256 | B | BRENDA |
| 1257 | M | BRENDA |
| 1258 | T | PHILLIP |
| 1259 | T | PHILLIP |
| 1260 | E | BEATRICE |
| 1261 | M | BEATRICE |
| 1262 | P | ETHEL |
| 1263 | S | ETHEL |
| 1264 | J | CAROL |
| 1265 | S | CAROL |
| 1266 | M | LILLIAN |
| 1267 | M | LILLIAN |
| 1268 | M | CURTIS |
| 1269 | M | CURTIS |
| 1270 | C | FABLIHA |
| 1271 | C | FABLIHA |
| 1272 | A | MARIA |
| 1273 | A | MARIA |
| 1274 | F | LENORA |
| 1275 | F | LENORA |
| 1276 | W | DURWIN |
| 1277 | W | DURWIN |
| 1278 | F | MYRON |
| 1279 | F | MYRON |
| 1280 | M | DIAMOND |
| 1281 | R | DIAMOND |
| 1282 | W | ISABELLA |
| 1283 | W | ISABELLA |
| 1284 | M | BARBARA |
| 1285 | M | BARBARA |
| 1286 | S | SHAWN |
| 1287 | S | SHAWN |
| 1288 | E | DEBRA |

| | C | D |
|---|---|---|
| 1289 | T | DEBRA |
| 1290 | S | ISAURO |
| 1291 | S | ISAURO |
| 1292 | B | CHRISTINE |
| 1293 | J | CHRISTINE |
| 1294 | G | NICOLE |
| 1295 | G | NICOLE |
| 1296 | G | RICKY |
| 1297 | G | RICKY |
| 1298 | J | WILLIE |
| 1299 | J | WILLIE |
| 1300 | V | FARRAND |
| 1301 | V | FARRAND |
| 1302 | C | VERONICA |
| 1303 | C | VERONICA |
| 1304 | F | SALLY |
| 1305 | M | SALLY |
| 1306 | F | MARY |
| 1307 | F | MARY |
| 1308 | G | JOSEFINA |
| 1309 | G | JOSEFINA |
| 1310 | G | RAYMOND |
| 1311 | G | RAYMOND |
| 1312 | S | DONNA |
| 1313 | S | DONNA |
| 1314 | G | MARIA |
| 1315 | G | MARIA |
| 1316 | D | BARBARA |
| 1317 | V | BARBARA |
| 1318 | Y | LARRY |
| 1319 | Y | LARRY |
| 1320 | D | BARBARA |
| 1321 | J | BARBARA |
| 1322 | J | ANDREA |
| 1323 | R | ANDREA |
| 1324 | P | KEELA |
| 1325 | P | KEELA |
| 1326 | H | TAMIKA |
| 1327 | H | TAMIKA |
| 1328 | B | SONYA |
| 1329 | B | SONYA |
| 1330 | V | SEAN |
| 1331 | V | SEAN |
| 1332 | D | MAXINE |
| 1333 | W | MAXINE |
| 1334 | P | DWAYNE |

| | C | D |
|---|---|---|
| 1335 | P | DWAYNE |
| 1336 | H | NADIE |
| 1337 | P | NADIE |
| 1338 | L | ELIZABETH |
| 1339 | S | ELIZABETH |
| 1340 | Y | ROBERT |
| 1341 | Y | ROBERT |
| 1342 | P | ALFRED |
| 1343 | P | ALFRED |
| 1344 | C | ARPRI |
| 1345 | G | ARPRI |
| 1346 | M | JOHNNY |
| 1347 | M | JOHNNY |
| 1348 | K | KEVIN |
| 1349 | K | KEVIN |
| 1350 | M | MALIK |
| 1351 | M | MALIK |
| 1352 | D | DEBORAH |
| 1353 | H | DEBORAH |
| 1354 | G | TIFFANY |
| 1355 | G | TIFFANY |
| 1356 | A | RAY |
| 1357 | A | RAY |
| 1358 | W | TYRONE |
| 1359 | W | TYRONE |
| 1360 | C | PEGGIE |
| 1361 | C | PEGGIE |
| 1362 | G | MARION |
| 1363 | M | MARION |
| 1364 | B | JOAN |
| 1365 | B | JOAN |
| 1366 | M | JOHN |
| 1367 | M | JOHN |
| 1368 | H | DAISY |
| 1369 | H | DAISY |
| 1370 | A | HAMID |
| 1371 | A | HAMID |
| 1372 | A | JOYCE |
| 1373 | W | JOYCE |
| 1374 | F | SHEILA |
| 1375 | F | SHEILA |
| 1376 | H | JUANE |
| 1377 | H | JUANE |
| 1378 | E | COLE |
| 1379 | E | COLE |
| 1380 | G | RANDOLPH |

| | C | D |
|------|---|---|
| 1381 | J | RANDOLPH |
| 1382 | T | MARVIN |
| 1383 | T | MARVIN |
| 1384 | L | LYNETTRA |
| 1385 | W | LYNETTRA |
| 1386 | R | DVONTE |
| 1387 | R | DVONTE |
| 1388 | A | JOSEPH |
| 1389 | A | JOSEPH |
| 1390 | W | MARTHA |
| 1391 | W | MARTHA |
| 1392 | T | CARMEL |
| 1393 | T | CARMEL |
| 1394 | T | MARVIN |
| 1395 | T | MARVIN |
| 1396 | G | MICHAEL |
| 1397 | W | MICHAEL |
| 1398 | R | JEANETTE |
| 1399 | R | JEANETTE |
| 1400 | E | WILLIE |
| 1401 | E | WILLIE |
| 1402 | A | HAZEL |
| 1403 | S | HAZEL |
| 1404 | C | NISHAT |
| 1405 | C | NISHAT |
| 1406 | J | JOAN |
| 1407 | J | JOAN |
| 1408 | F | RYAN |
| 1409 | F | RYAN |
| 1410 | G | DESHAWN |
| 1411 | G | DESHAWN |
| 1412 | C | YVETTE |
| 1413 | S | YVETTE |
| 1414 | G | JAMES |
| 1415 | G | JAMES |
| 1416 | P | CHRISTOPHER |
| 1417 | P | CHRISTOPHER |
| 1418 | C | VALERIE |
| 1419 | C | VALERIE |
| 1420 | J | IDA |
| 1421 | J | IDA |
| 1422 | I | CAROLYN |
| 1423 | W | CAROLYN |
| 1424 | C | KORI |
| 1425 | C | KORI |
| 1426 | W | LEONARD |

| | C | D |
|---|---|---|
| 1427 | W | LEONARD |
| 1428 | S | LUCY |
| 1429 | W | LUCY |
| 1430 | M | JEANETTE |
| 1431 | N | JEANETTE |
| 1432 | J | RONALD |
| 1433 | J | RONALD |
| 1434 | E | BERNICE |
| 1435 | T | BERNICE |
| 1436 | W | JUAN |
| 1437 | W | JUAN |
| 1438 | M | WILLIAM |
| 1439 | M | WILLIAM |
| 1440 | N | LAURA |
| 1441 | N | LAURA |
| 1442 | D | SHEILA |
| 1443 | D | SHEILA |
| 1444 | G | BETTY |
| 1445 | T | BETTY |
| 1446 | S | ELEANOR |
| 1447 | W | ELEANOR |
| 1448 | W | ERIC |
| 1449 | W | ERIC |
| 1450 | G | ALBERTA |
| 1451 | P | ALBERTA |
| 1452 | W | ANTHONY |
| 1453 | W | ANTHONY |
| 1454 | A | HANAN |
| 1455 | A | HANAN |
| 1456 | A | SALEH |
| 1457 | A | SALEH |
| 1458 | G | LULA |
| 1459 | G | LULA |
| 1460 | S | TINA |
| 1461 | S | TINA |
| 1462 | I | ADERONKE |
| 1463 | I | ADERONKE |
| 1464 | P | RITA |
| 1465 | S | RITA |
| 1466 | B | EDWARD |
| 1467 | B | EDWARD |
| 1468 | W | DANIELLE |
| 1469 | W | DANIELLE |
| 1470 | B | SHERRA |
| 1471 | D | SHERRA |
| 1472 | S | RAMSEY |

| | C | D |
|---|---|---|
| 1473 | S | RAMSEY |
| 1474 | C | ELTON |
| 1475 | T | ELTON |
| 1476 | W | CALVIN |
| 1477 | W | CALVIN |
| 1478 | H | LORENA |
| 1479 | H | LORENA |
| 1480 | P | JULIO |
| 1481 | P | JULIO |
| 1482 | R | ARTHUR |
| 1483 | R | ARTHUR |
| 1484 | B | SUZANNE |
| 1485 | P | SUZANNE |
| 1486 | H | SHELIA |
| 1487 | W | SHELIA |
| 1488 | L | ANDREA |
| 1489 | S | ANDREA |
| 1490 | B | MARILYN |
| 1491 | K | MARILYN |
| 1492 | M | FERN |
| 1493 | M | FERN |
| 1494 | A | ROXIE |
| 1495 | Q | ROXIE |
| 1496 | A | ROBIN |
| 1497 | M | ROBIN |
| 1498 | J | TRACY |
| 1499 | J | TRACY |
| 1500 | D | PATRICIA |
| 1501 | L | PATRICIA |
| 1502 | F | LYNDA |
| 1503 | H | LYNDA |
| 1504 | P | GWENDOLYN |
| 1505 | P | GWENDOLYN |
| 1506 | G | IVORY |
| 1507 | G | IVORY |
| 1508 | G | IRMA |
| 1509 | S | IRMA |
| 1510 | H | KATHY |
| 1511 | W | KATHY |
| 1512 | H | FREDDIE |
| 1513 | H | FREDDIE |
| 1514 | M | BERENICE |
| 1515 | M | BERENICE |
| 1516 | J | ANTHONY |
| 1517 | J | ANTHONY |
| 1518 | I | STEPHEN |

| | C | D |
|------|---|----------|
| 1519 | I | STEPHEN |
| 1520 | B | LESILY |
| 1521 | B | LESILY |
| 1522 | B | ZINA |
| 1523 | S | ZINA |
| 1524 | D | MELISSA |
| 1525 | W | MELISSA |
| 1526 | R | CORTNEY |
| 1527 | R | CORTNEY |
| 1528 | S | GREGORY |
| 1529 | S | GREGORY |
| 1530 | B | RAQUEL |
| 1531 | W | RAQUEL |
| 1532 | P | DELRITA |
| 1533 | P | DELRITA |
| 1534 | P | CARMEN |
| 1535 | V | CARMEN |
| 1536 | K | LARAHN |
| 1537 | K | LARAHN |
| 1538 | M | RENEE |
| 1539 | M | RENEE |
| 1540 | C | TARA |
| 1541 | D | TARA |
| 1542 | I | HASSAN |
| 1543 | I | HASSAN |
| 1544 | I | WANDA |
| 1545 | I | WANDA |
| 1546 | W | CLYDE |
| 1547 | W | CLYDE |
| 1548 | M | KIMBERLYE |
| 1549 | M | KIMBERLYE |
| 1550 | P | JUANITA |
| 1551 | P | JUANITA |
| 1552 | B | EDDIE |
| 1553 | B | EDDIE |
| 1554 | H | CHAYA |
| 1555 | T | CHAYA |
| 1556 | R | MAREESA |
| 1557 | R | MAREESA |
| 1558 | A | EARNEST |
| 1559 | A | EARNEST |
| 1560 | J | DENISE |
| 1561 | J | DENISE |
| 1562 | G | LOUVENIA |
| 1563 | G | LOUVENIA |
| 1564 | C | REBECCA |

| | C | D |
|---|---|---|
| 1565 | G | REBECCA |
| 1566 | N | DEXTER |
| 1567 | R | DEXTER |
| 1568 | Q | BRENDA |
| 1569 | T | BRENDA |
| 1570 | G | LUIS |
| 1571 | V | LUIS |
| 1572 | W | FRED |
| 1573 | W | FRED |
| 1574 | A | AUBREY |
| 1575 | A | AUBREY |
| 1576 | J | PAMELA |
| 1577 | W | PAMELA |
| 1578 | R | LUPE |
| 1579 | R | LUPE |
| 1580 | S | EVA |
| 1581 | S | EVA |
| 1582 | A | NOHAD |
| 1583 | M | NOHAD |
| 1584 | S | VERTILLA |
| 1585 | S | VERTILLA |
| 1586 | F | RODERICK |
| 1587 | F | RODERICK |
| 1588 | S | CORRINE |
| 1589 | S | CORRINE |
| 1590 | H | SHADEED |
| 1591 | R | SHADEED |
| 1592 | R | KELI |
| 1593 | R | KELI |
| 1594 | M | MARIBEL |
| 1595 | O | MARIBEL |
| 1596 | N | MARTEZ |
| 1597 | N | MARTEZ |
| 1598 | A | FATIMA |
| 1599 | M | FATIMA |
| 1600 | C | ROSE |
| 1601 | P | ROSE |
| 1602 | H | STACIE |
| 1603 | H | STACIE |
| 1604 | B | THERIE |
| 1605 | K | THERIE |
| 1606 | C | OMEGA |
| 1607 | G | OMEGA |
| 1608 | H | BEATRICE |
| 1609 | R | BEATRICE |
| 1610 | L | LINDA |

| | C | D |
|---|---|---|
| 1611 | L | LINDA |
| 1612 | H | ZOE |
| 1613 | H | ZOE |
| 1614 | D | ANN |
| 1615 | I | ANN |
| 1616 | M | KK |
| 1617 | M | KK |
| 1618 | H | LANITA |
| 1619 | P | LANITA |
| 1620 | S | LAURA |
| 1621 | S | LAURA |
| 1622 | L | YETTA |
| 1623 | T | YETTA |
| 1624 | H | OZIE |
| 1625 | H | OZIE |
| 1626 | D | RITA |
| 1627 | M | RITA |
| 1628 | B | ALICE |
| 1629 | J | ALICE |
| 1630 | M | ABDULGABER |
| 1631 | S | ABDULGABER |
| 1632 | C | ROSA |
| 1633 | C | ROSA |
| 1634 | C | ROOSEVELT |
| 1635 | C | ROOSEVELT |
| 1636 | A | HISHAM |
| 1637 | A | HISHAM |
| 1638 | G | EULA |
| 1639 | H | EULA |
| 1640 | F | SHELLEY |
| 1641 | F | SHELLEY |
| 1642 | M | DONNA |
| 1643 | P | DONNA |
| 1644 | G | ALBERTA |
| 1645 | G | ALBERTA |
| 1646 | R | IMOGENE |
| 1647 | R | IMOGENE |
| 1648 | H | EMILIO |
| 1649 | H | EMILIO |
| 1650 | W | CAREY |
| 1651 | W | CAREY |
| 1652 | B | RAFEAL |
| 1653 | S | RAFEAL |
| 1654 | T | TERESA |
| 1655 | W | TERESA |
| 1656 | S | JAMES |

| | C | D |
|---|---|---|
| 1657 | S | JAMES |
| 1658 | J | LISA |
| 1659 | S | LISA |
| 1660 | J | LESLIE |
| 1661 | J | LESLIE |
| 1662 | L | LINDA |
| 1663 | M | LINDA |
| 1664 | F | UMAR |
| 1665 | S | UMAR |
| 1666 | S | TERREN |
| 1667 | S | TERREN |
| 1668 | C | GAIL |
| 1669 | G | GAIL |
| 1670 | B | ALEJANDRO |
| 1671 | R | ALEJANDRO |
| 1672 | G | TARA |
| 1673 | M | TARA |
| 1674 | D | LESTER |
| 1675 | D | LESTER |
| 1676 | J | WILLIE |
| 1677 | M | WILLIE |
| 1678 | D | SHIRLEY |
| 1679 | M | SHIRLEY |
| 1680 | A | FUAD |
| 1681 | A | FUAD |
| 1682 | R | JACQUELINE |
| 1683 | S | JACQUELINE |
| 1684 | B | DAVID |
| 1685 | B | DAVID |
| 1686 | A | MAHMOOD |
| 1687 | A | MAHMOOD |
| 1688 | B | NEVA |
| 1689 | B | NEVA |
| 1690 | P | PAMELA |
| 1691 | V | PAMELA |
| 1692 | M | JOSHUA |
| 1693 | M | JOSHUA |
| 1694 | J | KENNETH |
| 1695 | J | KENNETH |
| 1696 | B | MENZIE |
| 1697 | B | MENZIE |
| 1698 | B | YOLANDA |
| 1699 | T | YOLANDA |
| 1700 | F | RASHAD |
| 1701 | F | RASHAD |
| 1702 | M | SAMUEL |

| | C | D |
|---|---|---|
| 1703 | M | SAMUEL |
| 1704 | O | MARGARET |
| 1705 | O | MARGARET |
| 1706 | P | BROOKE |
| 1707 | R | BROOKE |
| 1708 | M | AUJANEE |
| 1709 | M | AUJANEE |
| 1710 | W | BERTHA |
| 1711 | W | BERTHA |
| 1712 | T | THELMA |
| 1713 | W | THELMA |
| 1714 | W | AUISHA |
| 1715 | W | AUISHA |
| 1716 | D | ANDRE |
| 1717 | D | ANDRE |
| 1718 | E | ARWAN |
| 1719 | E | ARWAN |
| 1720 | R | ALICE |
| 1721 | R | ALICE |
| 1722 | F | PHILLISTINE |
| 1723 | F | PHILLISTINE |
| 1724 | S | CHARLES |
| 1725 | S | CHARLES |
| 1726 | H | SELITA |
| 1727 | H | SELITA |
| 1728 | S | COREY |
| 1729 | S | COREY |
| 1730 | C | RICHARD |
| 1731 | C | RICHARD |
| 1732 | R | JUAN |
| 1733 | R | JUAN |
| 1734 | M | GLENDA |
| 1735 | M | GLENDA |
| 1736 | A | CAROLYN |
| 1737 | K | CAROLYN |
| 1738 | M | MARIA |
| 1739 | M | MARIA |
| 1740 | G | SYDELL |
| 1741 | G | SYDELL |
| 1742 | H | CARRIE |
| 1743 | L | CARRIE |
| 1744 | C | SALLIE |
| 1745 | S | SALLIE |
| 1746 | H | JURLINE |
| 1747 | H | JURLINE |
| 1748 | P | ANTHONY |

| | C | D |
|---|---|---|
| 1749 | P | ANTHONY |
| 1750 | S | MARCELINO |
| 1751 | S | MARCELINO |
| 1752 | L | ARLETTE |
| 1753 | L | ARLETTE |
| 1754 | W | GEORGE |
| 1755 | W | GEORGE |
| 1756 | A | RASHA |
| 1757 | A | RASHA |
| 1758 | M | PAMELA |
| 1759 | S | PAMELA |
| 1760 | B | PRISCILLA |
| 1761 | L | PRISCILLA |
| 1762 | H | GEORGIA |
| 1763 | H | GEORGIA |
| 1764 | D | LISA |
| 1765 | M | LISA |
| 1766 | W | DIANE |
| 1767 | W | DIANE |
| 1768 | M | MICHINO |
| 1769 | P | MICHINO |
| 1770 | A | MOE |
| 1771 | A | MOE |
| 1772 | O | JANINE |
| 1773 | O | JANINE |
| 1774 | A | ZAYNAB |
| 1775 | A | ZAYNAB |
| 1776 | C | JAVAY |
| 1777 | N | JAVAY |
| 1778 | T | DAQUANE |
| 1779 | T | DAQUANE |
| 1780 | A | HUSSAIN |
| 1781 | A | HUSSAIN |
| 1782 | K | ALYSSA |
| 1783 | K | ALYSSA |
| 1784 | M | ALICIA |
| 1785 | M | ALICIA |
| 1786 | R | DARYL |
| 1787 | R | DARYL |
| 1788 | F | CLIFFORD |
| 1789 | J | CLIFFORD |
| 1790 | P | KAY |
| 1791 | R | KAY |
| 1792 | G | GERALD |
| 1793 | G | GERALD |
| 1794 | W | AMBER |

| | C | D |
|---|---|---|
| 1795 | W | AMBER |
| 1796 | B | BEULAH |
| 1797 | S | BEULAH |
| 1798 | B | MYRA |
| 1799 | B | MYRA |
| 1800 | S | JESSIE |
| 1801 | W | JESSIE |
| 1802 | F | REGINA |
| 1803 | H | REGINA |
| 1804 | F | STEVEN |
| 1805 | F | STEVEN |
| 1806 | N | ANGELA |
| 1807 | T | ANGELA |
| 1808 | S | ALICE |
| 1809 | S | ALICE |
| 1810 | J | RHONDA |
| 1811 | R | RHONDA |
| 1812 | H | FRANCIS |
| 1813 | H | FRANCIS |
| 1814 | P | COLLINS |
| 1815 | P | COLLINS |
| 1816 | D | ANITA |
| 1817 | J | ANITA |
| 1818 | V | MARTIN |
| 1819 | V | MARTIN |
| 1820 | S | EMMA |
| 1821 | T | EMMA |
| 1822 | F | RAFAEL |
| 1823 | F | RAFAEL |
| 1824 | T | JENNELL |
| 1825 | T | JENNELL |
| 1826 | B | TAMARA |
| 1827 | B | TAMARA |
| 1828 | R | CHAQUITA |
| 1829 | R | CHAQUITA |
| 1830 | A | LORI |
| 1831 | A | LORI |
| 1832 | W | RONNIE |
| 1833 | W | RONNIE |
| 1834 | H | DIANE |
| 1835 | J | DIANE |
| 1836 | P | ADRIANE |
| 1837 | P | ADRIANE |
| 1838 | A | VIVIAN |
| 1839 | D | VIVIAN |
| 1840 | P | DENNIS |

| | C | D |
|---|---|---|
| 1841 | P | DENNIS |
| 1842 | P | DONOVAN |
| 1843 | P | DONOVAN |
| 1844 | O | MIGUEL |
| 1845 | O | MIGUEL |
| 1846 | C | PATRICIA |
| 1847 | M | PATRICIA |
| 1848 | G | THERESA |
| 1849 | T | THERESA |
| 1850 | E | EMANUEL |
| 1851 | H | EMANUEL |
| 1852 | R | LINDA |
| 1853 | V | LINDA |
| 1854 | C | CYNTHIA |
| 1855 | R | CYNTHIA |
| 1856 | J | DONJI |
| 1857 | P | DONJI |
| 1858 | P | ARENA |
| 1859 | P | ARENA |
| 1860 | C | MILDRED |
| 1861 | C | MILDRED |
| 1862 | S | LYDA |
| 1863 | S | LYDA |
| 1864 | M | WILLIE |
| 1865 | M | WILLIE |
| 1866 | P | MELLODY |
| 1867 | R | MELLODY |
| 1868 | P | JOAN |
| 1869 | W | JOAN |
| 1870 | A | ALAA |
| 1871 | A | ALAA |
| 1872 | A | SIMMION |
| 1873 | B | SIMMION |
| 1874 | R | JOHN |
| 1875 | R | JOHN |
| 1876 | M | JANIECE |
| 1877 | M | JANIECE |
| 1878 | F | STEVEN |
| 1879 | G | STEVEN |
| 1880 | B | DEAN |
| 1881 | B | DEAN |
| 1882 | O | DEBORAH |
| 1883 | T | DEBORAH |
| 1884 | S | SHEILA |
| 1885 | S | SHEILA |
| 1886 | G | TANIA |

| | C | D |
|---|---|---|
| 1887 | G | TANIA |
| 1888 | G | WANDA |
| 1889 | Y | WANDA |
| 1890 | P | NICOLE |
| 1891 | P | NICOLE |
| 1892 | L | CARLOS |
| 1893 | N | CARLOS |
| 1894 | H | MARK |
| 1895 | H | MARK |
| 1896 | B | DOMINIQUE |
| 1897 | K | DOMINIQUE |
| 1898 | B | MARY |
| 1899 | M | MARY |
| 1900 | C | OSWALDO |
| 1901 | C | OSWALDO |
| 1902 | A | DANIEL |
| 1903 | A | DANIEL |
| 1904 | C | AMPARO |
| 1905 | D | AMPARO |
| 1906 | W | ANTHONY |
| 1907 | W | ANTHONY |
| 1908 | C | WANDA |
| 1909 | S | WANDA |
| 1910 | H | SAMANTHA |
| 1911 | J | SAMANTHA |
| 1912 | G | LAKEETHA |
| 1913 | G | LAKEETHA |
| 1914 | C | DOROTHY |
| 1915 | M | DOROTHY |
| 1916 | H | PAM |
| 1917 | H | PAM |
| 1918 | C | JAMES |
| 1919 | C | JAMES |
| 1920 | L | TRECA |
| 1921 | W | TRECA |
| 1922 | W | TRECA |
| 1923 | D | PHENIQUE |
| 1924 | M | PHENIQUE |
| 1925 | O | CAROLYN |
| 1926 | W | CAROLYN |
| 1927 | H | ELIZABETH |
| 1928 | M | ELIZABETH |
| 1929 | G | CORINNA |
| 1930 | L | CORINNA |
| 1931 | B | DOROTHY |
| 1932 | P | DOROTHY |

| | C | D |
|------|---|-----------|
| 1933 | B | LUCINDA |
| 1934 | L | LUCINDA |
| 1935 | G | JOSEPH |
| 1936 | G | JOSEPH |
| 1937 | L | ROSA |
| 1938 | L | ROSA |
| 1939 | F | XAVIER |
| 1940 | F | XAVIER |
| 1941 | M | PATRICIA |
| 1942 | M | PATRICIA |
| 1943 | R | HANNAH |
| 1944 | R | HANNAH |
| 1945 | G | JENEATRE |
| 1946 | G | JENEATRE |
| 1947 | W | DAMON |
| 1948 | W | DAMON |
| 1949 | P | MAE |
| 1950 | P | MAE |
| 1951 | M | ANGELA |
| 1952 | P | ANGELA |
| 1953 | B | TYRONE |
| 1954 | B | TYRONE |
| 1955 | M | MARCUS |
| 1956 | M | MARCUS |
| 1957 | P | JAMES |
| 1958 | P | JAMES |
| 1959 | A | MAYRA |
| 1960 | A | MAYRA |
| 1961 | R | CECILIA |
| 1962 | R | CECILIA |
| 1963 | P | EDWARD |
| 1964 | P | EDWARD |
| 1965 | L | LAKEESHA |
| 1966 | L | LAKEESHA |
| 1967 | C | BRIGETTE |
| 1968 | N | BRIGETTE |
| 1969 | L | CARLTON |
| 1970 | L | CARLTON |
| 1971 | S | DELJUAN |
| 1972 | S | DELJUAN |
| 1973 | B | BRADFORD |
| 1974 | B | BRADFORD |
| 1975 | P | CATHERINE |
| 1976 | S | CATHERINE |
| 1977 | C | BONITA |
| 1978 | S | BONITA |

| | C | D |
|---|---|---|
| 1979 | L | ARLENE |
| 1980 | R | ARLENE |
| 1981 | F | SHIRLEY |
| 1982 | S | SHIRLEY |
| 1983 | H | WILLIE |
| 1984 | H | WILLIE |
| 1985 | H | MARILYN |
| 1986 | M | MARILYN |
| 1987 | W | LISA |
| 1988 | W | LISA |
| 1989 | G | FRANCES |
| 1990 | W | FRANCES |
| 1991 | P | JASMINE |
| 1992 | P | JASMINE |
| 1993 | S | NEAL |
| 1994 | S | NEAL |
| 1995 | W | TIMOTHY |
| 1996 | W | TIMOTHY |
| 1997 | B | GLORY |
| 1998 | L | GLORY |
| 1999 | R | ELYSA |
| 2000 | T | ELYSA |
| 2001 | L | JAMES |
| 2002 | L | JAMES |
| 2003 | L | MELISSA |
| 2004 | L | MELISSA |
| 2005 | B | ANDREA |
| 2006 | L | ANDREA |
| 2007 | B | INEZ |
| 2008 | B | INEZ |
| 2009 | M | MILLICENT |
| 2010 | M | MILLICENT |
| 2011 | R | ABRAHAM |
| 2012 | R | ABRAHAM |
| 2013 | T | MARK |
| 2014 | T | MARK |
| 2015 | B | LASHAWN |
| 2016 | P | LASHAWN |
| 2017 | R | CAROLYN |
| 2018 | R | CAROLYN |
| 2019 | T | SARA |
| 2020 | T | SARA |
| 2021 | R | DONALD |
| 2022 | R | DONALD |
| 2023 | B | IRENE |
| 2024 | P | IRENE |

| | C | D |
|---|---|---|
| 2025 | S | REGINALD |
| 2026 | S | REGINALD |
| 2027 | R | JOWANNA |
| 2028 | R | JOWANNA |
| 2029 | R | TIFFANY |
| 2030 | R | TIFFANY |
| 2031 | L | JAJUAN |
| 2032 | L | JAJUAN |
| 2033 | M | MICHAEL |
| 2034 | M | MICHAEL |
| 2035 | M | MICHELLE |
| 2036 | M | MICHELLE |
| 2037 | C | KATHY |
| 2038 | G | KATHY |
| 2039 | M | TARA |
| 2040 | P | TARA |
| 2041 | E | MAHMOUD |
| 2042 | G | MAHMOUD |
| 2043 | D | CYNTHIA |
| 2044 | Y | CYNTHIA |
| 2045 | R | RAMON |
| 2046 | R | RAMON |
| 2047 | S | STEVIE |
| 2048 | S | STEVIE |
| 2049 | E | LEONARD |
| 2050 | E | LEONARD |
| 2051 | W | PHYLLIS |
| 2052 | W | PHYLLIS |
| 2053 | E | ALETHEA |
| 2054 | H | ALETHEA |
| 2055 | B | EMMA |
| 2056 | W | EMMA |
| 2057 | M | MARGUERITE |
| 2058 | M | MARGUERITE |
| 2059 | W | MICHAEL |
| 2060 | W | MICHAEL |
| 2061 | B | JESSIE |
| 2062 | L | JESSIE |
| 2063 | R | GENE |
| 2064 | W | GENE |
| 2065 | H | JEFFERY |
| 2066 | H | JEFFERY |
| 2067 | J | SHARON |
| 2068 | J | SHARON |
| 2069 | J | BRIANNA |
| 2070 | J | BRIANNA |

| | C | D |
|---|---|---|
| 2071 | W | DESHAWN |
| 2072 | W | DESHAWN |
| 2073 | M | BETTIE |
| 2074 | T | BETTIE |
| 2075 | C | GLORIA |
| 2076 | S | GLORIA |
| 2077 | G | MITCHELL |
| 2078 | G | MITCHELL |
| 2079 | S | YVETTE |
| 2080 | S | YVETTE |
| 2081 | L | JULIE |
| 2082 | L | JULIE |
| 2083 | B | JOANN |
| 2084 | B | JOANN |
| 2085 | S | TAMALA |
| 2086 | T | TAMALA |
| 2087 | G | BARBRA |
| 2088 | G | BARBRA |
| 2089 | W | WILLIE |
| 2090 | W | WILLIE |
| 2091 | H | PEGGY |
| 2092 | V | PEGGY |
| 2093 | S | GREGERY |
| 2094 | S | GREGERY |
| 2095 | J | FRANCES |
| 2096 | J | FRANCES |
| 2097 | B | TERRI |
| 2098 | B | TERRI |
| 2099 | C | SUNDAE |
| 2100 | M | SUNDAE |
| 2101 | D | ZANDRA |
| 2102 | T | ZANDRA |
| 2103 | P | STEVEN |
| 2104 | P | STEVEN |
| 2105 | B | DAWN |
| 2106 | H | DAWN |
| 2107 | W | DENISE |
| 2108 | W | DENISE |
| 2109 | C | BEVERLY |
| 2110 | C | BEVERLY |
| 2111 | F | OLGA |
| 2112 | F | OLGA |
| 2113 | B | TALETHA |
| 2114 | G | TALETHA |
| 2115 | M | EDWARD |
| 2116 | N | EDWARD |

| | C | D |
|---|---|---|
| 2117 | M | KENYATTA |
| 2118 | M | KENYATTA |
| 2119 | L | KAREN |
| 2120 | R | KAREN |
| 2121 | B | CHRYSANTHEA |
| 2122 | B | CHRYSANTHEA |
| 2123 | T | EARL |
| 2124 | T | EARL |
| 2125 | M | SIMONA |
| 2126 | S | SIMONA |
| 2127 | L | AMBER |
| 2128 | L | AMBER |
| 2129 | M | CYNTHIA |
| 2130 | M | CYNTHIA |
| 2131 | E | KEVIN |
| 2132 | E | KEVIN |
| 2133 | G | KEWANDA |
| 2134 | O | KEWANDA |
| 2135 | M | TERRY |
| 2136 | W | TERRY |
| 2137 | J | HOWARD |
| 2138 | J | HOWARD |
| 2139 | S | KENNETH |
| 2140 | S | KENNETH |
| 2141 | A | SAMANTHA |
| 2142 | A | SAMANTHA |
| 2143 | D | RUBY |
| 2144 | O | RUBY |
| 2145 | J | ABIGAIL |
| 2146 | J | ABIGAIL |
| 2147 | K | SANDRA |
| 2148 | P | SANDRA |
| 2149 | T | FLORIA |
| 2150 | T | FLORIA |
| 2151 | E | SHEILA |
| 2152 | T | SHEILA |
| 2153 | G | WILLIAM |
| 2154 | G | WILLIAM |
| 2155 | S | YOLANDA |
| 2156 | S | YOLANDA |
| 2157 | R | ELISE |
| 2158 | T | ELISE |
| 2159 | M | CALLIE |
| 2160 | S | CALLIE |
| 2161 | E | KHAALIDA |
| 2162 | P | KHAALIDA |

| | C | D |
|---|---|---|
| 2163 | C | TERRY |
| 2164 | C | TERRY |
| 2165 | T | LEDRA |
| 2166 | V | LEDRA |
| 2167 | T | BARBARA |
| 2168 | T | BARBARA |
| 2169 | H | LASSANDRA |
| 2170 | H | LASSANDRA |
| 2171 | G | MARY |
| 2172 | G | MARY |
| 2173 | T | ROSEVELT |
| 2174 | T | ROSEVELT |
| 2175 | N | DEBRA |
| 2176 | P | DEBRA |
| 2177 | N | MERRIELLEN |
| 2178 | N | MERRIELLEN |
| 2179 | G | REGINA |
| 2180 | H | REGINA |
| 2181 | J | KURTIS |
| 2182 | J | KURTIS |
| 2183 | F | BRANDY |
| 2184 | R | BRANDY |
| 2185 | D | KAY |
| 2186 | D | KAY |
| 2187 | C | WENDY |
| 2188 | S | WENDY |
| 2189 | W | LEONARD |
| 2190 | W | LEONARD |
| 2191 | L | SHAQUILLE |
| 2192 | L | SHAQUILLE |
| 2193 | P | JANICE |
| 2194 | P | JANICE |
| 2195 | H | JESSICA |
| 2196 | P | JESSICA |
| 2197 | J | FREDDIE |
| 2198 | T | FREDDIE |
| 2199 | W | JOE |
| 2200 | W | JOE |
| 2201 | J | JOSEPHINE |
| 2202 | J | JOSEPHINE |
| 2203 | J | GAYE |
| 2204 | M | GAYE |
| 2205 | J | LORETTA |
| 2206 | J | LORETTA |
| 2207 | B | MICHELE |
| 2208 | B | MICHELE |

| | C | D |
|---|---|---|
| 2209 | S | LARRY |
| 2210 | S | LARRY |
| 2211 | C | LILYBETH |
| 2212 | C | LILYBETH |
| 2213 | I | MINERVA |
| 2214 | I | MINERVA |
| 2215 | A | TRAMMANUEL |
| 2216 | D | TRAMMANUEL |
| 2217 | R | BARBARA |
| 2218 | R | BARBARA |
| 2219 | J | TONYA |
| 2220 | M | TONYA |
| 2221 | O | JAMES |
| 2222 | O | JAMES |
| 2223 | P | DOROTHY |
| 2224 | T | DOROTHY |
| 2225 | R | WATT |
| 2226 | R | WATT |
| 2227 | F | YVONNE |
| 2228 | F | YVONNE |
| 2229 | R | DESHAWN |
| 2230 | R | DESHAWN |
| 2231 | R | SOLEDAD |
| 2232 | V | SOLEDAD |
| 2233 | M | ANA |
| 2234 | V | ANA |
| 2235 | S | NIKO |
| 2236 | S | NIKO |
| 2237 | B | JUNE |
| 2238 | B | JUNE |
| 2239 | D | MALIEKA |
| 2240 | H | MALIEKA |
| 2241 | C | MARTHA |
| 2242 | G | MARTHA |
| 2243 | B | THERESA |
| 2244 | B | THERESA |
| 2245 | M | TONI |
| 2246 | W | TONI |
| 2247 | J | WILLIE |
| 2248 | S | WILLIE |
| 2249 | D | DEBORAH |
| 2250 | D | DEBORAH |
| 2251 | R | JONATHAN |
| 2252 | R | JONATHAN |
| 2253 | M | THELMA |
| 2254 | M | THELMA |

| | C | D |
|---|---|---|
| 2255 | R | CAROLYN |
| 2256 | R | CAROLYN |
| 2257 | G | PHYLLIS |
| 2258 | G | PHYLLIS |
| 2259 | N | SHEILA |
| 2260 | T | SHEILA |
| 2261 | C | GWENDOLYN |
| 2262 | C | GWENDOLYN |
| 2263 | F | TIFFANI |
| 2264 | F | TIFFANI |
| 2265 | J | RAYCENE |
| 2266 | W | RAYCENE |
| 2267 | B | ROSA |
| 2268 | H | ROSA |
| 2269 | S | DWIGHT |
| 2270 | S | DWIGHT |
| 2271 | P | SHANNON |
| 2272 | W | SHANNON |
| 2273 | B | MICHELLE |
| 2274 | D | MICHELLE |
| 2275 | D | STEPHANIE |
| 2276 | W | STEPHANIE |
| 2277 | F | JACOB |
| 2278 | F | JACOB |
| 2279 | B | DEANN |
| 2280 | B | DEANN |
| 2281 | G | BEVERLY |
| 2282 | P | BEVERLY |
| 2283 | B | KIARA |
| 2284 | M | KIARA |
| 2285 | B | STEPHANIE |
| 2286 | S | STEPHANIE |
| 2287 | B | ANGULA |
| 2288 | J | ANGULA |
| 2289 | C | GLORIA |
| 2290 | D | GLORIA |
| 2291 | G | JAMES |
| 2292 | G | JAMES |
| 2293 | H | YVONNE |
| 2294 | W | YVONNE |
| 2295 | G | SHEILA |
| 2296 | G | SHEILA |
| 2297 | E | HERBERT |
| 2298 | E | HERBERT |
| 2299 | H | MARY |
| 2300 | R | MARY |

| | C | D |
|---|---|---|
| 2301 | S | DONNA |
| 2302 | T | DONNA |
| 2303 | P | DECARREO |
| 2304 | P | DECARREO |
| 2305 | J | TRACY |
| 2306 | J | TRACY |
| 2307 | H | DEQUINDA |
| 2308 | H | DEQUINDA |
| 2309 | J | CLARIECE |
| 2310 | J | CLARIECE |
| 2311 | N | WANDA |
| 2312 | W | WANDA |
| 2313 | W | MARY |
| 2314 | W | MARY |
| 2315 | R | DARRYL |
| 2316 | R | DARRYL |
| 2317 | A | SANDRA |
| 2318 | C | SANDRA |
| 2319 | T | SAMANTHA |
| 2320 | W | SAMANTHA |
| 2321 | G | DAVID |
| 2322 | G | DAVID |
| 2323 | A | THELMA |
| 2324 | L | THELMA |
| 2325 | M | ORONDE |
| 2326 | M | ORONDE |
| 2327 | J | REBECCA |
| 2328 | J | REBECCA |
| 2329 | G | MICHELLE |
| 2330 | R | MICHELLE |
| 2331 | K | VERONICA |
| 2332 | K | VERONICA |
| 2333 | M | KAREN |
| 2334 | M | KAREN |
| 2335 | M | VANESSA |
| 2336 | S | VANESSA |
| 2337 | B | HELEN |
| 2338 | H | HELEN |
| 2339 | H | DETRIA |
| 2340 | P | DETRIA |
| 2341 | G | AMOS |
| 2342 | G | AMOS |
| 2343 | H | CATHRYN |
| 2344 | H | CATHRYN |
| 2345 | C | ROSE |
| 2346 | M | ROSE |

| | C | D |
|---|---|---|
| 2347 | O | VICANGELO |
| 2348 | O | VICANGELO |
| 2349 | J | KATRINA |
| 2350 | T | KATRINA |
| 2351 | H | LINDA |
| 2352 | H | LINDA |
| 2353 | B | HENRY |
| 2354 | B | HENRY |
| 2355 | J | CYNTHIA |
| 2356 | S | CYNTHIA |
| 2357 | D | MARTHA |
| 2358 | R | MARTHA |
| 2359 | L | YOLANDA |
| 2360 | L | YOLANDA |
| 2361 | F | DONNH |
| 2362 | F | DONNH |
| 2363 | P | GWENDOLYN |
| 2364 | T | GWENDOLYN |
| 2365 | D | TANYA |
| 2366 | J | TANYA |
| 2367 | H | ABRAM |
| 2368 | H | ABRAM |
| 2369 | C | SHARITA |
| 2370 | G | SHARITA |
| 2371 | C | RUDDIE |
| 2372 | C | RUDDIE |
| 2373 | D | KEVIN |
| 2374 | D | KEVIN |
| 2375 | C | HENRI |
| 2376 | C | HENRI |
| 2377 | D | SHERRY |
| 2378 | M | SHERRY |
| 2379 | N | ROSIE |
| 2380 | W | ROSIE |
| 2381 | B | ANDREA |
| 2382 | M | ANDREA |
| 2383 | K | BARBARA |
| 2384 | K | BARBARA |
| 2385 | G | MAMIE |
| 2386 | P | MAMIE |
| 2387 | C | REBA |
| 2388 | G | REBA |
| 2389 | T | DESMAN |
| 2390 | T | DESMAN |
| 2391 | S | JAMES |
| 2392 | S | JAMES |

| | C | D |
|---|---|---|
| 2393 | O | JOE |
| 2394 | O | JOE |
| 2395 | M | WILLIE |
| 2396 | W | WILLIE |
| 2397 | M | MICHELLE |
| 2398 | M | MICHELLE |
| 2399 | B | SARAH |
| 2400 | J | SARAH |
| 2401 | C | SHYNETTA |
| 2402 | C | SHYNETTA |
| 2403 | M | TATIANA |
| 2404 | M | TATIANA |
| 2405 | B | MARY |
| 2406 | M | MARY |
| 2407 | B | ROSEMARY |
| 2408 | J | ROSEMARY |
| 2409 | F | DARLENE |
| 2410 | F | DARLENE |
| 2411 | G | MARY |
| 2412 | G | MARY |
| 2413 | D | KYRA |
| 2414 | D | KYRA |
| 2415 | R | DAMON |
| 2416 | R | DAMON |
| 2417 | G | KATHERINE |
| 2418 | R | KATHERINE |
| 2419 | D | CARNELL |
| 2420 | D | CARNELL |
| 2421 | G | ADRIENNE |
| 2422 | M | ADRIENNE |
| 2423 | M | GENA |
| 2424 | W | GENA |
| 2425 | R | BARBARA |
| 2426 | S | BARBARA |
| 2427 | C | JASMINE |
| 2428 | M | JASMINE |
| 2429 | W | LUCILLE |
| 2430 | W | LUCILLE |
| 2431 | H | KEVIN |
| 2432 | H | KEVIN |
| 2433 | D | GORDON |
| 2434 | D | GORDON |
| 2435 | C | JUNE |
| 2436 | G | JUNE |
| 2437 | M | AMOS |
| 2438 | M | AMOS |

| | C | D |
|---|---|---|
| 2439 | H | JANET |
| 2440 | H | JANET |
| 2441 | C | ELVA |
| 2442 | G | ELVA |
| 2443 | D | WALTER |
| 2444 | D | WALTER |
| 2445 | M | LARUTH |
| 2446 | S | LARUTH |
| 2447 | S | MARTELL |
| 2448 | S | MARTELL |
| 2449 | M | THERESA |
| 2450 | S | THERESA |
| 2451 | W | SANDRA |
| 2452 | W | SANDRA |
| 2453 | J | LEON |
| 2454 | J | LEON |
| 2455 | R | STEPHEN |
| 2456 | R | STEPHEN |
| 2457 | M | MICHAEL |
| 2458 | M | MICHAEL |
| 2459 | H | GWENDOLYN |
| 2460 | K | GWENDOLYN |
| 2461 | M | DEZAREE |
| 2462 | M | DEZAREE |
| 2463 | B | SEAN |
| 2464 | B | SEAN |
| 2465 | G | JAREKA |
| 2466 | G | JAREKA |
| 2467 | M | ELAINE |
| 2468 | W | ELAINE |
| 2469 | B | ANGELA |
| 2470 | J | ANGELA |
| 2471 | L | RYAN |
| 2472 | L | RYAN |
| 2473 | J | PENELOPE |
| 2474 | J | PENELOPE |
| 2475 | L | KIMBERLY |
| 2476 | W | KIMBERLY |
| 2477 | W | CHARLES |
| 2478 | W | CHARLES |
| 2479 | D | THORNTON |
| 2480 | D | THORNTON |
| 2481 | T | ANTHONY |
| 2482 | T | ANTHONY |
| 2483 | C | RICKY |
| 2484 | C | RICKY |

| | C | D |
|---|---|---|
| 2485 | J | BABY |
| 2486 | J | BABY |
| 2487 | C | JOHNNIE |
| 2488 | L | JOHNNIE |
| 2489 | R | VEE-ESTHER |
| 2490 | R | VEE-ESTHER |
| 2491 | W | CHRISTOPHER |
| 2492 | W | CHRISTOPHER |
| 2493 | L | WILLIAM |
| 2494 | L | WILLIAM |
| 2495 | G | KATHERINE |
| 2496 | H | KATHERINE |
| 2497 | W | ANTHONY |
| 2498 | W | ANTHONY |
| 2499 | F | JESSICA |
| 2500 | F | JESSICA |
| 2501 | C | LILLIAN |
| 2502 | C | LILLIAN |
| 2503 | S | DONALD |
| 2504 | S | DONALD |
| 2505 | B | CARRIE |
| 2506 | S | CARRIE |
| 2507 | C | CATHY |
| 2508 | M | CATHY |
| 2509 | H | KRYSTALLE |
| 2510 | K | KRYSTALLE |
| 2511 | B | DELONDA |
| 2512 | L | DELONDA |
| 2513 | L | GEORGINIA |
| 2514 | M | GEORGINIA |
| 2515 | R | LARRY |
| 2516 | R | LARRY |
| 2517 | A | LEVON |
| 2518 | W | LEVON |
| 2519 | N | DEBORAH |
| 2520 | W | DEBORAH |
| 2521 | J | GWENDOLYN |
| 2522 | W | GWENDOLYN |
| 2523 | D | SHAUNTELL |
| 2524 | T | SHAUNTELL |
| 2525 | L | ICYEBELLE |
| 2526 | S | ICYEBELLE |
| 2527 | W | TAMECA |
| 2528 | Y | TAMECA |
| 2529 | G | SHAWN |
| 2530 | G | SHAWN |

| | C | D |
|---|---|---|
| 2531 | L | CHARNITA |
| 2532 | S | CHARNITA |
| 2533 | F | CHARLOTTA |
| 2534 | M | CHARLOTTA |
| 2535 | P | TAMARA |
| 2536 | S | TAMARA |
| 2537 | H | DAVID |
| 2538 | H | DAVID |
| 2539 | J | DIANE |
| 2540 | J | DIANE |
| 2541 | M | CYNTHIA |
| 2542 | M | CYNTHIA |
| 2543 | A | RENE |
| 2544 | Z | RENE |
| 2545 | C | CAROLYN |
| 2546 | W | CAROLYN |
| 2547 | M | MIGUEL |
| 2548 | M | MIGUEL |
| 2549 | L | ADA |
| 2550 | L | ADA |
| 2551 | A | DHAFIR |
| 2552 | R | DHAFIR |
| 2553 | F | JACQUELINE |
| 2554 | N | JACQUELINE |
| 2555 | F | CYNTHIA |
| 2556 | W | CYNTHIA |
| 2557 | B | DEBORAH |
| 2558 | J | DEBORAH |
| 2559 | B | CATHERINE |
| 2560 | W | CATHERINE |
| 2561 | P | DEMARKESS |
| 2562 | P | DEMARKESS |
| 2563 | M | ESTHER |
| 2564 | P | ESTHER |
| 2565 | B | KEVIN |
| 2566 | B | KEVIN |
| 2567 | G | EULANDA |
| 2568 | G | EULANDA |
| 2569 | B | TERESA |
| 2570 | S | TERESA |
| 2571 | A | MARSHA |
| 2572 | P | MARSHA |
| 2573 | G | LEOBARDO |
| 2574 | G | LEOBARDO |
| 2575 | D | PAMELA |
| 2576 | H | PAMELA |

|  | C | D |
|---|---|---|
| 2577 | L | RUEL |
| 2578 | L | RUEL |
| 2579 | S | STEVEN |
| 2580 | S | STEVEN |
| 2581 | W | ROY |
| 2582 | W | ROY |
| 2583 | C | CATHERINE |
| 2584 | D | CATHERINE |
| 2585 | F | VIRGINIA |
| 2586 | F | VIRGINIA |
| 2587 | P | ROBERT |
| 2588 | P | ROBERT |
| 2589 | S | DENISE |
| 2590 | S | DENISE |
| 2591 | H | DAMIN |
| 2592 | H | DAMIN |
| 2593 | H | CAROLYN |
| 2594 | S | CAROLYN |
| 2595 | C | PENNIE |
| 2596 | R | PENNIE |
| 2597 | D | ELSIE |
| 2598 | D | ELSIE |
| 2599 | M | CALVIN |
| 2600 | M | CALVIN |
| 2601 | S | BRENDA |
| 2602 | S | BRENDA |
| 2603 | R | JIMMIE |
| 2604 | R | JIMMIE |
| 2605 | H | LOUISE |
| 2606 | H | LOUISE |
| 2607 | J | LONNIE |
| 2608 | J | LONNIE |
| 2609 | B | LOUIS |
| 2610 | B | LOUIS |
| 2611 | B | DEBORAH |
| 2612 | B | DEBORAH |
| 2613 | J | KATIMA |
| 2614 | J | KATIMA |
| 2615 | B | EUGENIA |
| 2616 | B | EUGENIA |
| 2617 | L | VANESSA |
| 2618 | L | VANESSA |
| 2619 | B | TUJUANA |
| 2620 | O | TUJUANA |
| 2621 | P | LINDA |
| 2622 | P | LINDA |

| | C | D |
|---|---|---|
| 2623 | A | PERNELL |
| 2624 | A | PERNELL |
| 2625 | A | MICAH |
| 2626 | A | MICAH |
| 2627 | B | COURTNEY |
| 2628 | B | COURTNEY |
| 2629 | R | MARISSA |
| 2630 | V | MARISSA |
| 2631 | P | EUGENE |
| 2632 | P | EUGENE |
| 2633 | P | ODIS |
| 2634 | P | ODIS |
| 2635 | L | JAYLIN |
| 2636 | L | JAYLIN |
| 2637 | C | ANNETTE |
| 2638 | C | ANNETTE |
| 2639 | B | WILLIE |
| 2640 | B | WILLIE |
| 2641 | F | CARLEAN |
| 2642 | R | CARLEAN |
| 2643 | D | WENDELL |
| 2644 | D | WENDELL |
| 2645 | E | FLORIA |
| 2646 | T | FLORIA |
| 2647 | R | MIGUEAL |
| 2648 | R | MIGUEAL |
| 2649 | R | LINDA |
| 2650 | S | LINDA |
| 2651 | M | SURQUETTA |
| 2652 | M | SURQUETTA |
| 2653 | G | ALICIA |
| 2654 | Y | ALICIA |
| 2655 | M | ROBERTA |
| 2656 | M | ROBERTA |
| 2657 | B | DEBORAH |
| 2658 | H | DEBORAH |
| 2659 | H | MONICA |
| 2660 | H | MONICA |
| 2661 | F | LARINDA |
| 2662 | F | LARINDA |
| 2663 | M | DEBRA |
| 2664 | M | DEBRA |
| 2665 | H | DOROTHY |
| 2666 | W | DOROTHY |
| 2667 | G | LINDA |
| 2668 | S | LINDA |

| | C | D |
|---|---|---|
| 2669 | B | TRALLIS |
| 2670 | L | TRALLIS |
| 2671 | B | ALONZO |
| 2672 | B | ALONZO |
| 2673 | H | PEARSON |
| 2674 | H | PEARSON |
| 2675 | L | ANITA |
| 2676 | T | ANITA |
| 2677 | E | JAMAR |
| 2678 | E | JAMAR |
| 2679 | A | LUCY |
| 2680 | A | LUCY |
| 2681 | C | NATHANIEL |
| 2682 | C | NATHANIEL |
| 2683 | A | ANGEL |
| 2684 | A | ANGEL |
| 2685 | H | MARY |
| 2686 | H | MARY |
| 2687 | Y | NAMON |
| 2688 | Y | NAMON |
| 2689 | J | FRANCINE |
| 2690 | M | FRANCINE |
| 2691 | L | BRANDON |
| 2692 | P | BRANDON |
| 2693 | H | YVONNE |
| 2694 | R | YVONNE |
| 2695 | N | NORAH |
| 2696 | N | NORAH |
| 2697 | H | JASON |
| 2698 | H | JASON |
| 2699 | H | NICOLO |
| 2700 | L | NICOLO |
| 2701 | R | ROSE |
| 2702 | S | ROSE |
| 2703 | C | HATTIE |
| 2704 | C | HATTIE |
| 2705 | H | MARY |
| 2706 | H | MARY |
| 2707 | A | DANIEL |
| 2708 | A | DANIEL |
| 2709 | M | ANTHONY |
| 2710 | M | ANTHONY |
| 2711 | B | RONDA |
| 2712 | M | RONDA |
| 2713 | B | HATTIE |
| 2714 | R | HATTIE |

| | C | D |
|---|---|---|
| 2715 | A | MIRANDA |
| 2716 | A | MIRANDA |
| 2717 | B | ROSA |
| 2718 | B | ROSA |
| 2719 | M | RAYNONDO |
| 2720 | M | RAYNONDO |
| 2721 | H | ANITA |
| 2722 | H | ANITA |
| 2723 | H | ARTHUR |
| 2724 | H | ARTHUR |
| 2725 | B | JULIA |
| 2726 | B | JULIA |
| 2727 | B | SYLVIA |
| 2728 | P | SYLVIA |
| 2729 | M | TEOIN |
| 2730 | M | TEOIN |
| 2731 | H | ROLAND |
| 2732 | H | ROLAND |
| 2733 | E | THOMAS |
| 2734 | E | THOMAS |
| 2735 | M | RONALD |
| 2736 | M | RONALD |
| 2737 | R | JASON |
| 2738 | R | JASON |
| 2739 | M | SHARNEE |
| 2740 | M | SHARNEE |
| 2741 | J | MAE |
| 2742 | J | MAE |
| 2743 | J | LIONEL |
| 2744 | J | LIONEL |
| 2745 | M | JUSTIN |
| 2746 | M | JUSTIN |
| 2747 | B | ALBERT |
| 2748 | B | ALBERT |
| 2749 | B | FONTAINE |
| 2750 | B | FONTAINE |
| 2751 | S | GERARD |
| 2752 | S | GERARD |
| 2753 | W | DAVID |
| 2754 | W | DAVID |
| 2755 | S | DWAYNE |
| 2756 | S | DWAYNE |
| 2757 | H | BARBARA |
| 2758 | S | BARBARA |
| 2759 | B | ROSIE |
| 2760 | S | ROSIE |

| | C | D |
|---|---|---|
| 2761 | P | ALEX |
| 2762 | P | ALEX |
| 2763 | M | MARY |
| 2764 | P | MARY |
| 2765 | C | MARTELL |
| 2766 | S | MARTELL |
| 2767 | B | KING |
| 2768 | B | KING |
| 2769 | R | ANTHONY |
| 2770 | R | ANTHONY |
| 2771 | F | KAYJONA |
| 2772 | J | KAYJONA |
| 2773 | E | ANDRE |
| 2774 | E | ANDRE |
| 2775 | A | BETTY |
| 2776 | L | BETTY |
| 2777 | F | MICHAEL |
| 2778 | F | MICHAEL |
| 2779 | G | TIMOTHY |
| 2780 | G | TIMOTHY |
| 2781 | B | NONA |
| 2782 | G | NONA |
| 2783 | W | ROMELL |
| 2784 | W | ROMELL |
| 2785 | A | BARBARA |
| 2786 | A | BARBARA |
| 2787 | H | SYRUS |
| 2788 | H | SYRUS |
| 2789 | T | FRANK |
| 2790 | T | FRANK |
| 2791 | R | LATOYA |
| 2792 | R | LATOYA |
| 2793 | C | ETTA |
| 2794 | W | ETTA |
| 2795 | H | ALICE |
| 2796 | H | ALICE |
| 2797 | M | VALERIE |
| 2798 | R | VALERIE |
| 2799 | G | DANDRA |
| 2800 | H | DANDRA |
| 2801 | W | TOMMIE |
| 2802 | W | TOMMIE |
| 2803 | M | ROSITA |
| 2804 | M | ROSITA |
| 2805 | H | CYNTHIE |
| 2806 | H | CYNTHIE |

| | C | D |
|---|---|---|
| 2807 | J | MARCEL |
| 2808 | J | MARCEL |
| 2809 | J | LILLIE |
| 2810 | M | LILLIE |
| 2811 | A | RICHARD |
| 2812 | A | RICHARD |
| 2813 | D | MARILYNN |
| 2814 | W | MARILYNN |
| 2815 | A | YVONNE |
| 2816 | H | YVONNE |
| 2817 | S | DORIS |
| 2818 | S | DORIS |
| 2819 | H | SARAH |
| 2820 | H | SARAH |
| 2821 | G | CHRISTAL |
| 2822 | P | CHRISTAL |
| 2823 | H | DDIOR |
| 2824 | T | DDIOR |
| 2825 | F | ALICE |
| 2826 | F | ALICE |
| 2827 | L | MARY |
| 2828 | M | MARY |
| 2829 | B | YARKPAZUO |
| 2830 | B | YARKPAZUO |
| 2831 | J | ANDRE |
| 2832 | J | ANDRE |
| 2833 | D | MIDGE |
| 2834 | M | MIDGE |
| 2835 | D | SANDRA |
| 2836 | N | SANDRA |
| 2837 | B | BRANDON |
| 2838 | B | BRANDON |
| 2839 | C | BARBARA |
| 2840 | T | BARBARA |
| 2841 | R | LILLIAN |
| 2842 | R | LILLIAN |
| 2843 | H | MAGGIE |
| 2844 | H | MAGGIE |
| 2845 | G | WILLIAM |
| 2846 | G | WILLIAM |
| 2847 | C | JOSEPHINE |
| 2848 | C | JOSEPHINE |
| 2849 | D | HUBERT |
| 2850 | D | HUBERT |
| 2851 | M | TRUDY |
| 2852 | S | TRUDY |

| | C | D |
|---|---|---|
| 2853 | J | TAMEKA |
| 2854 | R | TAMEKA |
| 2855 | B | DOROTHY |
| 2856 | Y | DOROTHY |
| 2857 | P | RENETA |
| 2858 | P | RENETA |
| 2859 | P | JEANETTE |
| 2860 | P | JEANETTE |
| 2861 | H | ROSA |
| 2862 | H | ROSA |
| 2863 | H | RENEE |
| 2864 | H | RENEE |
| 2865 | M | FORNESHIA |
| 2866 | M | FORNESHIA |
| 2867 | M | REGINALD |
| 2868 | M | REGINALD |
| 2869 | K | PATRICIA |
| 2870 | R | PATRICIA |
| 2871 | C | AUDREY |
| 2872 | M | AUDREY |
| 2873 | B | LYNNETTE |
| 2874 | H | LYNNETTE |
| 2875 | R | CYNTHIA |
| 2876 | R | CYNTHIA |
| 2877 | B | BIRTHA |
| 2878 | B | BIRTHA |
| 2879 | C | DAQUAN |
| 2880 | C | DAQUAN |
| 2881 | C | JESSIE |
| 2882 | S | JESSIE |
| 2883 | A | AILEEN |
| 2884 | W | AILEEN |
| 2885 | H | NICOLE |
| 2886 | S | NICOLE |
| 2887 | S | NELLIE |
| 2888 | S | NELLIE |
| 2889 | C | MARGUERITE |
| 2890 | W | MARGUERITE |
| 2891 | N | IZEGBE |
| 2892 | N | IZEGBE |
| 2893 | M | KATHY |
| 2894 | M | KATHY |
| 2895 | A | PATRICIA |
| 2896 | P | PATRICIA |
| 2897 | B | DELOIS |
| 2898 | R | DELOIS |

| | C | D |
|---|---|---|
| 2899 | G | DORA |
| 2900 | R | DORA |
| 2901 | B | PATRICIA |
| 2902 | F | PATRICIA |
| 2903 | B | SYLVIA |
| 2904 | S | SYLVIA |
| 2905 | W | YUSUF |
| 2906 | W | YUSUF |
| 2907 | S | SHARLENE |
| 2908 | W | SHARLENE |
| 2909 | G | DOROTHY |
| 2910 | W | DOROTHY |
| 2911 | C | JOSEPH |
| 2912 | C | JOSEPH |
| 2913 | B | DOROTHY |
| 2914 | G | DOROTHY |
| 2915 | M | WILLIE |
| 2916 | M | WILLIE |
| 2917 | P | VERONICA |
| 2918 | P | VERONICA |
| 2919 | Y | PAULINE |
| 2920 | Y | PAULINE |
| 2921 | A | PAMELA |
| 2922 | S | PAMELA |
| 2923 | B | GERRI |
| 2924 | J | GERRI |
| 2925 | C | MELVIN |
| 2926 | C | MELVIN |
| 2927 | C | NORMA |
| 2928 | C | NORMA |
| 2929 | C | NORMA |
| 2930 | W | TORI |
| 2931 | W | TORI |
| 2932 | C | ZANA |
| 2933 | C | ZANA |
| 2934 | W | LARRY |
| 2935 | W | LARRY |
| 2936 | W | KISCHA |
| 2937 | W | KISCHA |
| 2938 | K | PATRICE |
| 2939 | T | PATRICE |
| 2940 | L | DAISY |
| 2941 | R | DAISY |
| 2942 | D | EVELYN |
| 2943 | D | EVELYN |
| 2944 | L | TYCHER |

| | C | D |
|---|---|---|
| 2945 | S | TYCHER |
| 2946 | J | RUTH |
| 2947 | J | RUTH |
| 2948 | S | STEFFEN |
| 2949 | S | STEFFEN |
| 2950 | W | RAHIM |
| 2951 | W | RAHIM |
| 2952 | H | TYRONE |
| 2953 | H | TYRONE |
| 2954 | C | ERICA |
| 2955 | Y | ERICA |
| 2956 | D | HAZEL |
| 2957 | D | HAZEL |
| 2958 | W | STEVEN |
| 2959 | W | STEVEN |
| 2960 | D | JULIA |
| 2961 | P | JULIA |
| 2962 | R | CATRINA |
| 2963 | R | CATRINA |
| 2964 | B | JANICE |
| 2965 | V | JANICE |
| 2966 | O | GWENDOLYN |
| 2967 | R | GWENDOLYN |
| 2968 | T | ROBERT |
| 2969 | T | ROBERT |
| 2970 | M | MARY |
| 2971 | M | MARY |
| 2972 | P | DIANE |
| 2973 | P | DIANE |
| 2974 | W | AMANI |
| 2975 | W | AMANI |
| 2976 | W | AMANI |
| 2977 | B | LATANA |
| 2978 | F | LATANA |
| 2979 | W | JOSEPH |
| 2980 | W | JOSEPH |
| 2981 | H | GWENDOLYN |
| 2982 | K | GWENDOLYN |
| 2983 | B | SANTOSHA |
| 2984 | S | SANTOSHA |
| 2985 | M | CASSANDRA |
| 2986 | S | CASSANDRA |
| 2987 | S | ROBIN |
| 2988 | S | ROBIN |
| 2989 | T | LEON |
| 2990 | T | LEON |

| | C | D |
|---|---|---|
| 2991 | O | DEVARRO |
| 2992 | O | DEVARRO |
| 2993 | M | AMY |
| 2994 | M | AMY |
| 2995 | W | ROY |
| 2996 | W | ROY |
| 2997 | H | EBONY |
| 2998 | H | EBONY |
| 2999 | C | TAMLA |
| 3000 | C | TAMLA |
| 3001 | J | MATTIE |
| 3002 | W | MATTIE |
| 3003 | N | SCOTTIE |
| 3004 | T | SCOTTIE |
| 3005 | S | BARBARA |
| 3006 | S | BARBARA |
| 3007 | F | RAPHAEL |
| 3008 | F | RAPHAEL |
| 3009 | G | TERRI |
| 3010 | R | TERRI |
| 3011 | F | ROBERT |
| 3012 | F | ROBERT |
| 3013 | P | LORI |
| 3014 | P | LORI |
| 3015 | B | DAMOND |
| 3016 | B | DAMOND |
| 3017 | S | KIMBERLY |
| 3018 | S | KIMBERLY |
| 3019 | R | BARBARA |
| 3020 | S | BARBARA |
| 3021 | R | GERALDINE |
| 3022 | T | GERALDINE |
| 3023 | M | JANICE |
| 3024 | W | JANICE |
| 3025 | D | STACEY |
| 3026 | D | STACEY |
| 3027 | C | MARCEA |
| 3028 | C | MARCEA |
| 3029 | B | ROY |
| 3030 | B | ROY |
| 3031 | D | MARIE |
| 3032 | D | MARIE |
| 3033 | J | CRYSTAL |
| 3034 | M | CRYSTAL |
| 3035 | G | MICHAEL |
| 3036 | G | MICHAEL |

| | C | D |
|---|---|---|
| 3037 | G | MICHAEL |
| 3038 | T | CAROLYN |
| 3039 | T | CAROLYN |
| 3040 | M | CECILIA |
| 3041 | M | CECILIA |
| 3042 | G | CHERYL |
| 3043 | W | CHERYL |
| 3044 | C | STACEY |
| 3045 | C | STACEY |
| 3046 | F | BARBARA |
| 3047 | H | BARBARA |
| 3048 | N | LUCRETIA |
| 3049 | N | LUCRETIA |
| 3050 | B | MICHELL |
| 3051 | W | MICHELL |
| 3052 | W | ROBERT |
| 3053 | W | ROBERT |
| 3054 | F | TANYA |
| 3055 | T | TANYA |
| 3056 | Y | CRYSTAL |
| 3057 | Y | CRYSTAL |
| 3058 | G | CONTESSA |
| 3059 | G | CONTESSA |
| 3060 | P | ANNIE |
| 3061 | S | ANNIE |
| 3062 | H | DONITA |
| 3063 | Y | DONITA |
| 3064 | B | GAYLE |
| 3065 | M | GAYLE |
| 3066 | B | BRENDA |
| 3067 | J | BRENDA |
| 3068 | D | SHEILA |
| 3069 | S | SHEILA |
| 3070 | T | TASHARIA |
| 3071 | T | TASHARIA |
| 3072 | R | BARBARA |
| 3073 | S | BARBARA |
| 3074 | Z | BERNARD |
| 3075 | Z | BERNARD |
| 3076 | W | JONATHAN |
| 3077 | W | JONATHAN |
| 3078 | M | TONYA |
| 3079 | M | TONYA |
| 3080 | E | ELLA |
| 3081 | P | ELLA |
| 3082 | W | CLEVELAND |

| | C | D |
|------|---|-----------|
| 3083 | W | CLEVELAND |
| 3084 | B | SANDRA |
| 3085 | J | SANDRA |
| 3086 | B | MARY |
| 3087 | H | MARY |
| 3088 | B | GLENDA |
| 3089 | W | GLENDA |
| 3090 | B | TYRA |
| 3091 | W | TYRA |
| 3092 | J | BRADFORD |
| 3093 | J | BRADFORD |
| 3094 | B | ROCHELLE |
| 3095 | F | ROCHELLE |
| 3096 | C | VERNELL |
| 3097 | C | VERNELL |
| 3098 | B | MARY |
| 3099 | S | MARY |
| 3100 | F | ANTANIA |
| 3101 | T | ANTANIA |
| 3102 | F | SHERY |
| 3103 | F | SHERY |
| 3104 | C | TAMICA |
| 3105 | G | TAMICA |
| 3106 | E | DAVID |
| 3107 | M | DAVID |
| 3108 | H | RUBY |
| 3109 | N | RUBY |
| 3110 | V | GERMAINE |
| 3111 | V | GERMAINE |
| 3112 | C | RETHA |
| 3113 | W | RETHA |
| 3114 | B | ARZELLA |
| 3115 | D | ARZELLA |
| 3116 | R | CLAUDIUS |
| 3117 | R | CLAUDIUS |
| 3118 | N | WILBUR |
| 3119 | N | WILBUR |
| 3120 | G | DEBORAH |
| 3121 | N | DEBORAH |
| 3122 | E | DONNA |
| 3123 | W | DONNA |
| 3124 | M | CORNELIOUS |
| 3125 | M | CORNELIOUS |
| 3126 | M | CYNTHIA |
| 3127 | W | CYNTHIA |
| 3128 | G | MINNIE |

| | C | D |
|---|---|---|
| 3129 | G | MINNIE |
| 3130 | G | LULA |
| 3131 | W | LULA |
| 3132 | B | LINDA |
| 3133 | G | LINDA |
| 3134 | C | PEDRO |
| 3135 | L | PEDRO |
| 3136 | C | JUANA |
| 3137 | W | JUANA |
| 3138 | F | LERHUE |
| 3139 | P | LERHUE |
| 3140 | D | JUSTIN |
| 3141 | D | JUSTIN |
| 3142 | A | ALICE |
| 3143 | N | ALICE |
| 3144 | H | PAULA |
| 3145 | J | PAULA |
| 3146 | B | SANDRA |
| 3147 | V | SANDRA |
| 3148 | E | JANE |
| 3149 | E | JANE |
| 3150 | A | DAVID |
| 3151 | A | DAVID |
| 3152 | W | DEBORAH |
| 3153 | W | DEBORAH |
| 3154 | M | MAURICE |
| 3155 | M | MAURICE |
| 3156 | Y | DAMON |
| 3157 | Y | DAMON |
| 3158 | D | TERRELL |
| 3159 | J | TERRELL |
| 3160 | S | SHARON |
| 3161 | T | SHARON |
| 3162 | B | ELIZABETH |
| 3163 | P | ELIZABETH |
| 3164 | P | ELIZABETH |
| 3165 | S | BETTY |
| 3166 | W | BETTY |
| 3167 | S | LATICIA |
| 3168 | T | LATICIA |
| 3169 | H | EARLENE |
| 3170 | J | EARLENE |
| 3171 | W | ANTHONY |
| 3172 | W | ANTHONY |
| 3173 | M | LESSIE |
| 3174 | M | LESSIE |

| | C | D |
|---|---|---|
| 3175 | G | MARILYN |
| 3176 | W | MARILYN |
| 3177 | C | PAUL |
| 3178 | C | PAUL |
| 3179 | H | LINDA |
| 3180 | O | LINDA |
| 3181 | R | KIMBERLY |
| 3182 | W | KIMBERLY |
| 3183 | M | DAVIN |
| 3184 | M | DAVIN |
| 3185 | T | MARY |
| 3186 | T | MARY |
| 3187 | H | CAROLYN |
| 3188 | M | CAROLYN |
| 3189 | M | SHIRLEY |
| 3190 | P | SHIRLEY |
| 3191 | D | PATRICIA |
| 3192 | R | PATRICIA |
| 3193 | R | TRACEY |
| 3194 | W | TRACEY |
| 3195 | B | KIMBERLY |
| 3196 | D | KIMBERLY |
| 3197 | S | JANICE |
| 3198 | W | JANICE |
| 3199 | O | SHIRLEY |
| 3200 | W | SHIRLEY |
| 3201 | L | TONIA |
| 3202 | P | TONIA |
| 3203 | H | RAQUEL |
| 3204 | H | RAQUEL |
| 3205 | C | MATTIE |
| 3206 | C | MATTIE |
| 3207 | A | BERNADETT |
| 3208 | B | BERNADETT |
| 3209 | H | ELIZABETH |
| 3210 | M | ELIZABETH |
| 3211 | B | PAULA |
| 3212 | M | PAULA |
| 3213 | N | BEVERLY |
| 3214 | N | BEVERLY |
| 3215 | B | STEPHANIE |
| 3216 | T | STEPHANIE |
| 3217 | A | RONDA |
| 3218 | S | RONDA |
| 3219 | G | MONIQUE |
| 3220 | M | MONIQUE |

| | C | D |
|------|---|-----------|
| 3221 | D | EVERETT |
| 3222 | D | EVERETT |
| 3223 | B | SHARON |
| 3224 | H | SHARON |
| 3225 | L | GLORIA |
| 3226 | M | GLORIA |
| 3227 | A | LINDA |
| 3228 | L | LINDA |
| 3229 | G | TIMOTHY |
| 3230 | G | TIMOTHY |
| 3231 | S | CARDELL |
| 3232 | S | CARDELL |
| 3233 | A | JACKIE |
| 3234 | H | JACKIE |
| 3235 | C | JOSEPH |
| 3236 | L | JOSEPH |
| 3237 | B | JOHNNIE |
| 3238 | B | JOHNNIE |
| 3239 | C | DEMETRIA |
| 3240 | C | DEMETRIA |
| 3241 | M | ROBERT |
| 3242 | M | ROBERT |
| 3243 | G | THERESA |
| 3244 | H | THERESA |
| 3245 | C | MICHAEL |
| 3246 | C | MICHAEL |
| 3247 | A | LOIS |
| 3248 | M | LOIS |
| 3249 | T | ALEXANDER |
| 3250 | T | ALEXANDER |
| 3251 | G | DANIELLE |
| 3252 | R | DANIELLE |
| 3253 | G | MARIA |
| 3254 | V | MARIA |
| 3255 | T | ANTHONY |
| 3256 | T | ANTHONY |
| 3257 | P | FAYE |
| 3258 | P | FAYE |
| 3259 | W | JACQUELYN |
| 3260 | W | JACQUELYN |
| 3261 | G | CAROLYN |
| 3262 | G | CAROLYN |
| 3263 | B | BRENDA |
| 3264 | V | BRENDA |
| 3265 | S | SYLVIA |
| 3266 | S | SYLVIA |

| | C | D |
|---|---|---|
| 3267 | M | ANGELA |
| 3268 | T | ANGELA |
| 3269 | M | GERLYN |
| 3270 | P | GERLYN |
| 3271 | G | CYNTHIA |
| 3272 | G | CYNTHIA |
| 3273 | S | KIMBERLY |
| 3274 | S | KIMBERLY |
| 3275 | B | LARRY |
| 3276 | B | LARRY |
| 3277 | B | TAMMIE |
| 3278 | C | TAMMIE |
| 3279 | M | SHARILYN |
| 3280 | S | SHARILYN |
| 3281 | R | WILMA |
| 3282 | S | WILMA |
| 3283 | H | ANDREA |
| 3284 | H | ANDREA |
| 3285 | M | FATIMA |
| 3286 | M | FATIMA |
| 3287 | D | RUTH |
| 3288 | R | RUTH |
| 3289 | W | DEVONAIR |
| 3290 | W | DEVONAIR |
| 3291 | M | ALICE |
| 3292 | S | ALICE |
| 3293 | C | CAROLYN |
| 3294 | S | CAROLYN |
| 3295 | B | WALTER |
| 3296 | B | WALTER |
| 3297 | M | EARLEAN |
| 3298 | M | EARLEAN |
| 3299 | B | LAMAR |
| 3300 | B | LAMAR |
| 3301 | M | SHIRLEY |
| 3302 | M | SHIRLEY |
| 3303 | M | CAROL |
| 3304 | M | CAROL |
| 3305 | H | DARKETTA |
| 3306 | M | DARKETTA |
| 3307 | D | ROLANDO |
| 3308 | D | ROLANDO |
| 3309 | S | ELDER |
| 3310 | S | ELDER |
| 3311 | P | CORINE |
| 3312 | P | CORINE |

| | C | D |
|---|---|---|
| 3313 | H | CAROL |
| 3314 | M | CAROL |
| 3315 | H | THEODORE |
| 3316 | H | THEODORE |
| 3317 | C | JESSE |
| 3318 | C | JESSE |
| 3319 | G | RETHA |
| 3320 | P | RETHA |
| 3321 | S | PHILLIP |
| 3322 | S | PHILLIP |
| 3323 | K | DENNIS |
| 3324 | K | DENNIS |
| 3325 | A | MYRA |
| 3326 | J | MYRA |
| 3327 | H | HATTIE |
| 3328 | S | HATTIE |
| 3329 | R | CHRISTIAN |
| 3330 | R | CHRISTIAN |
| 3331 | J | BOBBIE |
| 3332 | J | BOBBIE |
| 3333 | J | BOBBIE |
| 3334 | L | RHONDA |
| 3335 | L | RHONDA |
| 3336 | D | EMMA |
| 3337 | P | EMMA |
| 3338 | H | MARLAN |
| 3339 | J | MARLAN |
| 3340 | H | MARY |
| 3341 | W | MARY |
| 3342 | R | MARGARET |
| 3343 | S | MARGARET |
| 3344 | B | SALITA |
| 3345 | P | SALITA |
| 3346 | B | RAYMOND |
| 3347 | B | RAYMOND |
| 3348 | R | LATOYA |
| 3349 | R | LATOYA |
| 3350 | L | PEARLIE |
| 3351 | L | PEARLIE |
| 3352 | B | JEARLENE |
| 3353 | P | JEARLENE |
| 3354 | B | RAYMOND |
| 3355 | B | RAYMOND |
| 3356 | H | TAMIKA |
| 3357 | M | TAMIKA |
| 3358 | C | EMMA |

| | C | D |
|---|---|---|
| 3359 | C | EMMA |
| 3360 | L | RONALD |
| 3361 | L | RONALD |
| 3362 | B | DESIREE |
| 3363 | T | DESIREE |
| 3364 | I | PATSY |
| 3365 | J | PATSY |
| 3366 | B | ALITA |
| 3367 | O | ALITA |
| 3368 | M | MITCHELL |
| 3369 | M | MITCHELL |
| 3370 | M | MICHAEL |
| 3371 | M | MICHAEL |
| 3372 | A | ANQUANETTA |
| 3373 | B | ANQUANETTA |
| 3374 | J | JACQUELINE |
| 3375 | K | JACQUELINE |
| 3376 | J | VERNON |
| 3377 | J | VERNON |
| 3378 | C | RUTH |
| 3379 | J | RUTH |
| 3380 | W | SHEILA |
| 3381 | W | SHEILA |
| 3382 | F | ROSA |
| 3383 | R | ROSA |
| 3384 | E | SUSAN |
| 3385 | P | SUSAN |
| 3386 | Y | LAWRENCE |
| 3387 | Y | LAWRENCE |
| 3388 | H | SALAM |
| 3389 | H | SALAM |
| 3390 | C | DIONNE |
| 3391 | H | DIONNE |
| 3392 | R | LISA |
| 3393 | R | LISA |
| 3394 | T | DOMINIQUE |
| 3395 | T | DOMINIQUE |
| 3396 | W | MARISA |
| 3397 | W | MARISA |
| 3398 | S | DANIEL |
| 3399 | S | DANIEL |
| 3400 | G | FRANKIE |
| 3401 | H | FRANKIE |
| 3402 | B | SHIRLETHA |
| 3403 | D | SHIRLETHA |
| 3404 | G | MICHELE |

| | C | D |
|---|---|---|
| 3405 | G | MICHELE |
| 3406 | P | AMANDA |
| 3407 | P | AMANDA |
| 3408 | R | PABLO |
| 3409 | R | PABLO |
| 3410 | E | RAY |
| 3411 | E | RAY |
| 3412 | S | MARY |
| 3413 | S | MARY |
| 3414 | B | ALMA |
| 3415 | M | ALMA |
| 3416 | R | BETTY |
| 3417 | R | BETTY |
| 3418 | P | GERALD |
| 3419 | P | GERALD |
| 3420 | T | DENISE |
| 3421 | T | DENISE |
| 3422 | D | CYNTHIA |
| 3423 | R | CYNTHIA |
| 3424 | J | JOANNE |
| 3425 | R | JOANNE |
| 3426 | D | JENNIFER |
| 3427 | D | JENNIFER |
| 3428 | S | MARLO |
| 3429 | S | MARLO |
| 3430 | M | NAKISHA |
| 3431 | S | NAKISHA |
| 3432 | O | MARILYN |
| 3433 | W | MARILYN |
| 3434 | B | KAY |
| 3435 | B | KAY |
| 3436 | S | KAREN |
| 3437 | W | KAREN |
| 3438 | C | EVADNEY |
| 3439 | T | EVADNEY |
| 3440 | B | MARCIA |
| 3441 | N | MARCIA |
| 3442 | G | SHIRLEY |
| 3443 | M | SHIRLEY |
| 3444 | C | JOHNNY |
| 3445 | C | JOHNNY |
| 3446 | P | NODIA |
| 3447 | P | NODIA |
| 3448 | J | BETTY |
| 3449 | W | BETTY |
| 3450 | G | BARBARA |

| | C | D |
|---|---|---|
| 3451 | T | BARBARA |
| 3452 | J | SHEREE |
| 3453 | W | SHEREE |
| 3454 | A | PATRICIA |
| 3455 | H | PATRICIA |
| 3456 | M | RAVON |
| 3457 | M | RAVON |
| 3458 | J | KENNETH |
| 3459 | J | KENNETH |
| 3460 | J | MARGIE |
| 3461 | W | MARGIE |
| 3462 | C | VERNEITTA |
| 3463 | C | VERNEITTA |
| 3464 | C | DARLENE |
| 3465 | M | DARLENE |
| 3466 | B | ALLEN |
| 3467 | B | ALLEN |
| 3468 | C | ARNULFO |
| 3469 | C | ARNULFO |
| 3470 | G | DAWNZELLA |
| 3471 | L | DAWNZELLA |
| 3472 | J | SANDRA |
| 3473 | J | SANDRA |
| 3474 | D | LEONARD |
| 3475 | D | LEONARD |
| 3476 | P | DAYON |
| 3477 | P | DAYON |
| 3478 | M | YOLANDA |
| 3479 | W | YOLANDA |
| 3480 | D | SHANNON |
| 3481 | D | SHANNON |
| 3482 | K | PRINCESS |
| 3483 | M | PRINCESS |
| 3484 | C | CONNIE |
| 3485 | T | CONNIE |
| 3486 | B | ELICIA |
| 3487 | R | ELICIA |
| 3488 | G | RUBY |
| 3489 | J | RUBY |
| 3490 | J | JUANITA |
| 3491 | J | JUANITA |
| 3492 | H | VICTORIA |
| 3493 | H | VICTORIA |
| 3494 | S | ESTELL |
| 3495 | S | ESTELL |
| 3496 | B | WANDA |

| | C | D |
|---|---|---|
| 3497 | S | WANDA |
| 3498 | L | SHERRY |
| 3499 | S | SHERRY |
| 3500 | H | KATHLEEN |
| 3501 | J | KATHLEEN |
| 3502 | M | BETTY |
| 3503 | M | BETTY |
| 3504 | R | ALEXUS |
| 3505 | R | ALEXUS |
| 3506 | B | ALETHEA |
| 3507 | W | ALETHEA |
| 3508 | C | JOANN |
| 3509 | M | JOANN |
| 3510 | C | MIA |
| 3511 | F | MIA |
| 3512 | T | DENISE |
| 3513 | T | DENISE |
| 3514 | G | ROBERT |
| 3515 | G | ROBERT |
| 3516 | G | VIRGIE |
| 3517 | G | VIRGIE |
| 3518 | S | TIFFANY |
| 3519 | S | TIFFANY |
| 3520 | D | PAMELA |
| 3521 | T | PAMELA |
| 3522 | E | BEN |
| 3523 | E | BEN |
| 3524 | A | KIMBERLY |
| 3525 | H | KIMBERLY |
| 3526 | H | DESHAWN |
| 3527 | H | DESHAWN |
| 3528 | H | DESHAWN |
| 3529 | T | LINDA |
| 3530 | T | LINDA |
| 3531 | F | CARLA |
| 3532 | F | CARLA |
| 3533 | S | WIAH |
| 3534 | S | WIAH |
| 3535 | P | ONDRE |
| 3536 | P | ONDRE |
| 3537 | J | DELORISE |
| 3538 | P | DELORISE |
| 3539 | T | MURRAY |
| 3540 | T | MURRAY |
| 3541 | G | TIMOTHY |
| 3542 | G | TIMOTHY |

| | C | D |
|------|---|------------|
| 3543 | S | ASHIA |
| 3544 | T | ASHIA |
| 3545 | G | LORETTA |
| 3546 | M | LORETTA |
| 3547 | T | SANFORD |
| 3548 | T | SANFORD |
| 3549 | A | LISA |
| 3550 | A | LISA |
| 3551 | L | DAVID |
| 3552 | L | DAVID |
| 3553 | K | CHRISTOPHER |
| 3554 | L | CHRISTOPHER |
| 3555 | G | BRIDGETTE |
| 3556 | G | BRIDGETTE |
| 3557 | C | ANTHONY |
| 3558 | C | ANTHONY |
| 3559 | S | MICHAEL |
| 3560 | S | MICHAEL |
| 3561 | R | LYNETTE |
| 3562 | W | LYNETTE |
| 3563 | B | FLOYD |
| 3564 | B | FLOYD |
| 3565 | B | GLORIA |
| 3566 | J | GLORIA |
| 3567 | B | MARY |
| 3568 | N | MARY |
| 3569 | G | MATTIE |
| 3570 | P | MATTIE |
| 3571 | D | DENIERA |
| 3572 | M | DENIERA |
| 3573 | G | LILLIAN |
| 3574 | S | LILLIAN |
| 3575 | A | PHYLLIS |
| 3576 | B | PHYLLIS |
| 3577 | R | GEORGE |
| 3578 | R | GEORGE |
| 3579 | J | LASHAWN |
| 3580 | L | LASHAWN |
| 3581 | S | JESUS |
| 3582 | V | JESUS |
| 3583 | J | MARY |
| 3584 | T | MARY |
| 3585 | H | CELIA |
| 3586 | T | CELIA |
| 3587 | J | EARNEST |
| 3588 | J | EARNEST |

| | C | D |
|---|---|---|
| 3589 | B | BERNADETTE |
| 3590 | C | BERNADETTE |
| 3591 | B | CIARA |
| 3592 | J | CIARA |
| 3593 | H | PAMELA |
| 3594 | S | PAMELA |
| 3595 | A | MARTHA |
| 3596 | A | MARTHA |
| 3597 | G | MELINDA |
| 3598 | P | MELINDA |
| 3599 | M | BRIAN |
| 3600 | M | BRIAN |
| 3601 | B | SHAMARA |
| 3602 | B | SHAMARA |
| 3603 | B | CARMEN |
| 3604 | W | CARMEN |
| 3605 | K | LILLIAN |
| 3606 | K | LILLIAN |
| 3607 | D | CALVIN |
| 3608 | D | CALVIN |
| 3609 | P | DARIUS |
| 3610 | P | DARIUS |
| 3611 | A | DOROTHY |
| 3612 | R | DOROTHY |
| 3613 | W | CHARLES |
| 3614 | W | CHARLES |
| 3615 | B | DAJUAN |
| 3616 | C | DAJUAN |
| 3617 | H | CHARON |
| 3618 | R | CHARON |
| 3619 | N | RITA |
| 3620 | S | RITA |
| 3621 | P | KHYLA |
| 3622 | P | KHYLA |
| 3623 | G | BRENDA |
| 3624 | G | BRENDA |
| 3625 | J | ANTWUAN |
| 3626 | J | ANTWUAN |
| 3627 | M | CORLISS |
| 3628 | R | CORLISS |
| 3629 | M | ELIZABETH |
| 3630 | M | ELIZABETH |
| 3631 | B | LULA |
| 3632 | J | LULA |
| 3633 | R | LUTHER |
| 3634 | R | LUTHER |

| | C | D |
|---|---|---|
| 3635 | O | JAMIYA |
| 3636 | O | JAMIYA |
| 3637 | R | FLORENCE |
| 3638 | S | FLORENCE |
| 3639 | R | VILMA |
| 3640 | R | VILMA |
| 3641 | B | REGINALD |
| 3642 | B | REGINALD |
| 3643 | H | DANNY |
| 3644 | H | DANNY |
| 3645 | C | KIM |
| 3646 | W | KIM |
| 3647 | K | KIMBERLY |
| 3648 | L | KIMBERLY |
| 3649 | P | NATHAN |
| 3650 | P | NATHAN |
| 3651 | C | DIANE |
| 3652 | G | DIANE |
| 3653 | J | TAMIKA |
| 3654 | W | TAMIKA |
| 3655 | C | CHARLENE |
| 3656 | S | CHARLENE |
| 3657 | J | GLORIA |
| 3658 | S | GLORIA |
| 3659 | F | ALANA |
| 3660 | S | ALANA |
| 3661 | G | VALERIE |
| 3662 | P | VALERIE |
| 3663 | P | RITA |
| 3664 | W | RITA |
| 3665 | C | JANET |
| 3666 | W | JANET |
| 3667 | S | JEANNETTA |
| 3668 | S | JEANNETTA |
| 3669 | E | ANNIE |
| 3670 | E | ANNIE |
| 3671 | M | MICHELLE |
| 3672 | W | MICHELLE |
| 3673 | E | TAQIYYA |
| 3674 | E | TAQIYYA |
| 3675 | B | FRANCIS |
| 3676 | B | FRANCIS |
| 3677 | H | BERNICE |
| 3678 | S | BERNICE |
| 3679 | S | BERNICE |
| 3680 | H | REGINALD |

| | C | D |
|---|---|---|
| 3681 | H | REGINALD |
| 3682 | S | MARVIN |
| 3683 | S | MARVIN |
| 3684 | B | DONALD |
| 3685 | B | DONALD |
| 3686 | S | MICHELE |
| 3687 | S | MICHELE |
| 3688 | G | IZINA |
| 3689 | G | IZINA |
| 3690 | F | JOHN |
| 3691 | F | JOHN |
| 3692 | T | MANDY |
| 3693 | T | MANDY |
| 3694 | B | MARGUERITE |
| 3695 | S | MARGUERITE |
| 3696 | W | JOHN |
| 3697 | W | JOHN |
| 3698 | B | LINDA |
| 3699 | B | LINDA |
| 3700 | D | LINDA |
| 3701 | B | ANNETTE |
| 3702 | B | ANNETTE |
| 3703 | B | CLINT |
| 3704 | B | CLINT |
| 3705 | W | ESTER |
| 3706 | W | ESTER |
| 3707 | J | VIRGAIL |
| 3708 | J | VIRGAIL |
| 3709 | P | QUASHAWNA |
| 3710 | P | QUASHAWNA |
| 3711 | H | BOBREESE |
| 3712 | H | BOBREESE |
| 3713 | P | RYAN |
| 3714 | P | RYAN |
| 3715 | M | MARGIE |
| 3716 | P | MARGIE |
| 3717 | P | LATRISHA |
| 3718 | P | LATRISHA |
| 3719 | D | ALECIA |
| 3720 | R | ALECIA |
| 3721 | R | ERIC |
| 3722 | R | ERIC |
| 3723 | M | MARIO |
| 3724 | M | MARIO |
| 3725 | G | BLANCA |
| 3726 | V | BLANCA |

| | C | D |
|------|---|----------|
| 3727 | D | DON |
| 3728 | D | DON |
| 3729 | S | EUGENE |
| 3730 | S | EUGENE |
| 3731 | W | BLANCHE |
| 3732 | W | BLANCHE |
| 3733 | V | MARCUS |
| 3734 | V | MARCUS |
| 3735 | H | CHARISSE |
| 3736 | T | CHARISSE |
| 3737 | D | WANDA |
| 3738 | P | WANDA |
| 3739 | L | JAMES |
| 3740 | L | JAMES |
| 3741 | C | NORMA |
| 3742 | C | NORMA |
| 3743 | H | MARIE |
| 3744 | J | MARIE |
| 3745 | M | ROBBIE |
| 3746 | M | ROBBIE |
| 3747 | R | PEGGY |
| 3748 | R | PEGGY |
| 3749 | T | DONOVAN |
| 3750 | T | DONOVAN |
| 3751 | E | LORINE |
| 3752 | E | LORINE |
| 3753 | B | KATHY |
| 3754 | S | KATHY |
| 3755 | B | MARSHA |
| 3756 | W | MARSHA |
| 3757 | B | THELMA |
| 3758 | B | THELMA |
| 3759 | N | KERVIN |
| 3760 | N | KERVIN |
| 3761 | E | LINDA |
| 3762 | H | LINDA |
| 3763 | R | PAMELA |
| 3764 | W | PAMELA |
| 3765 | C | BARBARA |
| 3766 | C | BARBARA |
| 3767 | H | LAQUISHA |
| 3768 | H | LAQUISHA |
| 3769 | S | MACK |
| 3770 | S | MACK |
| 3771 | M | ALICIA |
| 3772 | M | ALICIA |

|  | C | D |
|---|---|---|
| 3773 | M | PENNY |
| 3774 | W | PENNY |
| 3775 | C | KEITH |
| 3776 | C | KEITH |
| 3777 | M | JOANN |
| 3778 | M | JOANN |
| 3779 | C | JANEEN |
| 3780 | G | JANEEN |
| 3781 | S | CURTISENE |
| 3782 | W | CURTISENE |
| 3783 | M | TERESA |
| 3784 | W | TERESA |
| 3785 | R | JIM |
| 3786 | R | JIM |
| 3787 | J | ANGELO |
| 3788 | J | ANGELO |
| 3789 | T | MARY |
| 3790 | T | MARY |
| 3791 | R | MARY |
| 3792 | R | MARY |
| 3793 | R | THELMA |
| 3794 | R | THELMA |
| 3795 | D | PAULA |
| 3796 | M | PAULA |
| 3797 | C | JORDAN |
| 3798 | M | JORDAN |
| 3799 | H | MYRTLE |
| 3800 | H | MYRTLE |
| 3801 | L | DIANE |
| 3802 | T | DIANE |
| 3803 | B | TRACI |
| 3804 | R | TRACI |
| 3805 | S | TIMEKA |
| 3806 | W | TIMEKA |
| 3807 | N | MARTHA |
| 3808 | N | MARTHA |
| 3809 | B | ROSA |
| 3810 | S | ROSA |
| 3811 | G | JOEL |
| 3812 | G | JOEL |
| 3813 | C | DEJUAN |
| 3814 | C | DEJUAN |
| 3815 | M | GLADIS |
| 3816 | W | GLADIS |
| 3817 | A | ELIZABETH |
| 3818 | P | ELIZABETH |

| | C | D |
|---|---|---|
| 3819 | F | JEREMY |
| 3820 | F | JEREMY |
| 3821 | D | OMAR |
| 3822 | D | OMAR |
| 3823 | D | OMAR |
| 3824 | A | LIDIA |
| 3825 | A | LIDIA |
| 3826 | B | MICHAEL |
| 3827 | B | MICHAEL |
| 3828 | S | EVELYN |
| 3829 | S | EVELYN |
| 3830 | H | SHEMIKA |
| 3831 | H | SHEMIKA |
| 3832 | B | BARBARA |
| 3833 | B | BARBARA |
| 3834 | G | BARBARA |
| 3835 | L | YVONNE |
| 3836 | P | YVONNE |
| 3837 | M | MARY |
| 3838 | M | MARY |
| 3839 | J | ADAIUS |
| 3840 | L | ADAIUS |
| 3841 | I | ROBERT |
| 3842 | U | ROBERT |
| 3843 | M | HARRIET |
| 3844 | W | HARRIET |
| 3845 | H | THOMAS |
| 3846 | H | THOMAS |
| 3847 | D | KAREN |
| 3848 | G | KAREN |
| 3849 | P | VERONICA |
| 3850 | W | VERONICA |
| 3851 | M | CHARLES |
| 3852 | M | CHARLES |
| 3853 | F | DELPHINE |
| 3854 | M | DELPHINE |
| 3855 | D | RALPH |
| 3856 | D | RALPH |
| 3857 | H | DEBORAH |
| 3858 | H | DEBORAH |
| 3859 | H | GARLAND |
| 3860 | H | GARLAND |
| 3861 | E | ZINA |
| 3862 | G | ZINA |
| 3863 | P | JAVAUGHN |
| 3864 | P | JAVAUGHN |

| | C | D |
|---|---|---|
| 3865 | J | ANGELA |
| 3866 | T | ANGELA |
| 3867 | H | CHARLIE |
| 3868 | H | CHARLIE |
| 3869 | M | PAMELA |
| 3870 | M | PAMELA |
| 3871 | A | CHERYL |
| 3872 | T | CHERYL |
| 3873 | C | GWENDOLYN |
| 3874 | K | GWENDOLYN |
| 3875 | S | JASON |
| 3876 | T | JASON |
| 3877 | E | BRENDA |
| 3878 | R | BRENDA |
| 3879 | P | CHARLEMAGNE |
| 3880 | P | CHARLEMAGNE |
| 3881 | W | JACQUES |
| 3882 | W | JACQUES |
| 3883 | L | DAVID |
| 3884 | L | DAVID |
| 3885 | S | ANGELA |
| 3886 | S | ANGELA |
| 3887 | F | SHELLEY |
| 3888 | M | SHELLEY |
| 3889 | B | VICKIE |
| 3890 | B | VICKIE |
| 3891 | B | GLORIA |
| 3892 | B | GLORIA |
| 3893 | M | LATONIA |
| 3894 | P | LATONIA |
| 3895 | B | YVONNE |
| 3896 | T | YVONNE |
| 3897 | A | AARON |
| 3898 | A | AARON |
| 3899 | T | VELMA |
| 3900 | T | VELMA |
| 3901 | J | JUWAN |
| 3902 | J | JUWAN |
| 3903 | H | CHELSEA |
| 3904 | M | CHELSEA |
| 3905 | B | DEDAN |
| 3906 | B | DEDAN |
| 3907 | R | DONNA |
| 3908 | S | DONNA |
| 3909 | H | ETHEL |
| 3910 | W | ETHEL |

| | C | D |
|---|---|---|
| 3911 | S | SHANA |
| 3912 | S | SHANA |
| 3913 | H | MELANIE |
| 3914 | J | MELANIE |
| 3915 | B | HAVERD |
| 3916 | B | HAVERD |
| 3917 | C | CRYSTAL |
| 3918 | W | CRYSTAL |
| 3919 | C | DALE |
| 3920 | C | DALE |
| 3921 | C | JEANETTE |
| 3922 | S | JEANETTE |
| 3923 | C | MARY |
| 3924 | S | MARY |
| 3925 | G | SALLIE |
| 3926 | G | SALLIE |
| 3927 | M | DAVID |
| 3928 | M | DAVID |
| 3929 | T | ANTONIO |
| 3930 | T | ANTONIO |
| 3931 | F | ALLEN |
| 3932 | G | ALLEN |
| 3933 | D | IDELLA |
| 3934 | D | IDELLA |
| 3935 | C | DEBRA |
| 3936 | C | DEBRA |
| 3937 | C | DOLORES |
| 3938 | C | DOLORES |
| 3939 | B | KAREN |
| 3940 | H | KAREN |
| 3941 | H | TAMMY |
| 3942 | L | TAMMY |
| 3943 | M | ALICIA |
| 3944 | S | ALICIA |
| 3945 | J | KYRA |
| 3946 | K | KYRA |
| 3947 | S | SARAH |
| 3948 | T | SARAH |
| 3949 | R | CLAREATHA |
| 3950 | S | CLAREATHA |
| 3951 | W | ERIKA |
| 3952 | Y | ERIKA |
| 3953 | B | BRENDA |
| 3954 | C | BRENDA |
| 3955 | H | LESLIE |
| 3956 | P | LESLIE |

| | C | D |
|---|---|---|
| 3957 | A | ARLEEN |
| 3958 | H | ARLEEN |
| 3959 | S | FRANK |
| 3960 | S | FRANK |
| 3961 | B | DORIS |
| 3962 | B | DORIS |
| 3963 | H | ROSE |
| 3964 | S | ROSE |
| 3965 | A | MICHELLE |
| 3966 | P | MICHELLE |
| 3967 | H | LAURA |
| 3968 | M | LAURA |
| 3969 | H | JASON |
| 3970 | H | JASON |
| 3971 | L | SIERRA |
| 3972 | M | SIERRA |
| 3973 | B | WILLIE |
| 3974 | B | WILLIE |
| 3975 | L | MARK |
| 3976 | T | MARK |
| 3977 | S | RONALD |
| 3978 | S | RONALD |
| 3979 | K | SONJA |
| 3980 | L | SONJA |
| 3981 | L | LASONYA |
| 3982 | L | LASONYA |
| 3983 | I | MISCHELLE |
| 3984 | I | MISCHELLE |
| 3985 | M | WANDA |
| 3986 | W | WANDA |
| 3987 | J | DANICE |
| 3988 | J | DANICE |
| 3989 | F | BARBARA |
| 3990 | F | BARBARA |
| 3991 | S | CHERRYE |
| 3992 | S | CHERRYE |
| 3993 | H | ALICE |
| 3994 | H | ALICE |
| 3995 | R | IRENE |
| 3996 | S | IRENE |
| 3997 | H | WILLIE |
| 3998 | R | WILLIE |
| 3999 | R | DONNA |
| 4000 | S | DONNA |
| 4001 | R | BESSIE |
| 4002 | W | BESSIE |

| | C | D |
|---|---|---|
| 4003 | L | JENNIFER |
| 4004 | O | JENNIFER |
| 4005 | B | RUTH |
| 4006 | R | RUTH |
| 4007 | H | LEROY |
| 4008 | H | LEROY |
| 4009 | C | WILLAMENIA |
| 4010 | C | WILLAMENIA |
| 4011 | B | DANIEL |
| 4012 | B | DANIEL |
| 4013 | J | MERITHA |
| 4014 | J | MERITHA |
| 4015 | M | RASUL |
| 4016 | M | RASUL |
| 4017 | C | DESTINY |
| 4018 | S | DESTINY |
| 4019 | H | MELVIN |
| 4020 | H | MELVIN |
| 4021 | G | RUBY |
| 4022 | L | RUBY |
| 4023 | J | BRUCE |
| 4024 | J | BRUCE |
| 4025 | R | JOHN |
| 4026 | R | JOHN |
| 4027 | H | TORONE |
| 4028 | H | TORONE |
| 4029 | B | VALESHA |
| 4030 | B | VALESHA |
| 4031 | I | INI |
| 4032 | I | INI |
| 4033 | R | ANHTHU |
| 4034 | W | ANHTHU |
| 4035 | A | TURANDA |
| 4036 | S | TURANDA |
| 4037 | B | KATHERINE |
| 4038 | G | KATHERINE |
| 4039 | C | ERNEST |
| 4040 | C | ERNEST |
| 4041 | B | DAMARIO |
| 4042 | B | DAMARIO |
| 4043 | G | LINDA |
| 4044 | G | LINDA |
| 4045 | E | RUTHIE |
| 4046 | L | RUTHIE |
| 4047 | J | FAYE |
| 4048 | S | FAYE |

| | C | D |
|------|---|-----------|
| 4049 | C | MICHAEL |
| 4050 | C | MICHAEL |
| 4051 | Y | MICHELE |
| 4052 | Y | MICHELE |
| 4053 | P | CYNTHIA |
| 4054 | P | CYNTHIA |
| 4055 | B | EBONEE |
| 4056 | H | EBONEE |
| 4057 | G | ROBERT |
| 4058 | S | ROBERT |
| 4059 | E | DEANDRE |
| 4060 | T | DEANDRE |
| 4061 | H | ROCHELLE |
| 4062 | H | ROCHELLE |
| 4063 | C | MARIA |
| 4064 | M | MARIA |
| 4065 | M | ARMINDA |
| 4066 | R | ARMINDA |
| 4067 | H | ERIC |
| 4068 | H | ERIC |
| 4069 | L | RYAN |
| 4070 | L | RYAN |
| 4071 | L | JOANN |
| 4072 | R | JOANN |
| 4073 | W | DONALD |
| 4074 | W | DONALD |
| 4075 | J | GWENDOLYN |
| 4076 | J | GWENDOLYN |
| 4077 | J | URSULA |
| 4078 | J | URSULA |
| 4079 | P | ANTHONY |
| 4080 | P | ANTHONY |
| 4081 | M | YOLANDA |
| 4082 | M | YOLANDA |
| 4083 | D | KIERSTEN |
| 4084 | L | KIERSTEN |
| 4085 | L | BOUA |
| 4086 | L | BOUA |
| 4087 | Y | KER |
| 4088 | Y | KER |
| 4089 | M | RHONDA |
| 4090 | M | RHONDA |
| 4091 | B | DENISE |
| 4092 | H | DENISE |
| 4093 | B | RICHARD |
| 4094 | P | RICHARD |

| | C | D |
|---|---|---|
| 4095 | B | CATHERINE |
| 4096 | P | CATHERINE |
| 4097 | B | DOROTHY |
| 4098 | B | DOROTHY |
| 4099 | S | DELLA |
| 4100 | W | DELLA |
| 4101 | G | JACQUELINE |
| 4102 | G | JACQUELINE |
| 4103 | J | DORIS |
| 4104 | P | DORIS |
| 4105 | C | NORA |
| 4106 | K | NORA |
| 4107 | D | MEATTA |
| 4108 | R | MEATTA |
| 4109 | G | KIMBERLY |
| 4110 | L | KIMBERLY |
| 4111 | M | KARON |
| 4112 | R | KARON |
| 4113 | A | MURRAY |
| 4114 | A | MURRAY |
| 4115 | G | FRANCISCO |
| 4116 | G | FRANCISCO |
| 4117 | W | DENISE |
| 4118 | W | DENISE |
| 4119 | B | BERNESTINE |
| 4120 | T | BERNESTINE |
| 4121 | F | JEANETTE |
| 4122 | F | JEANETTE |
| 4123 | G | GEORGIA |
| 4124 | T | GEORGIA |
| 4125 | T | GEORGIA |
| 4126 | T | DARYEL |
| 4127 | T | DARYEL |
| 4128 | C | RUDOLPH |
| 4129 | C | RUDOLPH |
| 4130 | F | ZANETA |
| 4131 | T | ZANETA |
| 4132 | C | EDDIE |
| 4133 | C | EDDIE |
| 4134 | E | CATHY |
| 4135 | L | CATHY |
| 4136 | H | SHERYL |
| 4137 | L | SHERYL |
| 4138 | M | THERESA |
| 4139 | W | THERESA |
| 4140 | W | EBONY |

| | C | D |
|---|---|---|
| 4141 | W | EBONY |
| 4142 | W | MICHELLE |
| 4143 | W | MICHELLE |
| 4144 | A | VALERIA |
| 4145 | D | VALERIA |
| 4146 | O | CARMELITA |
| 4147 | O | CARMELITA |
| 4148 | J | JUDITH |
| 4149 | W | JUDITH |
| 4150 | G | ANNIE |
| 4151 | G | ANNIE |
| 4152 | J | ROYCE |
| 4153 | J | ROYCE |
| 4154 | B | PRENTICE |
| 4155 | B | PRENTICE |
| 4156 | G | DANYELL |
| 4157 | G | DANYELL |
| 4158 | C | CARMEN |
| 4159 | C | CARMEN |
| 4160 | C | SHEILA |
| 4161 | C | SHEILA |
| 4162 | R | PATRICIA |
| 4163 | R | PATRICIA |
| 4164 | P | KANDIS |
| 4165 | P | KANDIS |
| 4166 | B | SHIRLEY |
| 4167 | C | SHIRLEY |
| 4168 | M | NIKANGELA |
| 4169 | M | NIKANGELA |
| 4170 | P | KIM |
| 4171 | W | KIM |
| 4172 | M | MARQUADA |
| 4173 | M | MARQUADA |
| 4174 | E | OREA |
| 4175 | N | OREA |
| 4176 | B | ESTELLA |
| 4177 | U | ESTELLA |
| 4178 | F | CYNTHIA |
| 4179 | F | CYNTHIA |
| 4180 | L | LARRY |
| 4181 | L | LARRY |
| 4182 | H | TYRONE |
| 4183 | H | TYRONE |
| 4184 | B | BEATRICE |
| 4185 | M | BEATRICE |
| 4186 | J | HARRIETT |

| | C | D |
|------|---|-----------|
| 4187 | T | HARRIETT |
| 4188 | G | TAJUANA |
| 4189 | W | TAJUANA |
| 4190 | T | PAMELA |
| 4191 | U | PAMELA |
| 4192 | S | JACQUELINE |
| 4193 | W | JACQUELINE |
| 4194 | M | DANNY |
| 4195 | M | DANNY |
| 4196 | M | ALICIA |
| 4197 | M | ALICIA |
| 4198 | G | JABARI |
| 4199 | G | JABARI |
| 4200 | L | LUCILLE |
| 4201 | R | LUCILLE |
| 4202 | J | ADRIANNE |
| 4203 | R | ADRIANNE |
| 4204 | G | CARLA |
| 4205 | P | CARLA |
| 4206 | D | MANUEL |
| 4207 | D | MANUEL |
| 4208 | D | EVELYN |
| 4209 | M | EVELYN |
| 4210 | B | KIMBERLY |
| 4211 | D | KIMBERLY |
| 4212 | J | CHARITY |
| 4213 | J | CHARITY |
| 4214 | F | TONETTE |
| 4215 | J | TONETTE |
| 4216 | G | TAMMIE |
| 4217 | T | TAMMIE |
| 4218 | R | BARBARA |
| 4219 | R | BARBARA |
| 4220 | C | SANDY |
| 4221 | L | SANDY |
| 4222 | S | JAMES |
| 4223 | S | JAMES |
| 4224 | B | CHERRITA |
| 4225 | C | CHERRITA |
| 4226 | L | SELENA |
| 4227 | P | SELENA |
| 4228 | K | IILEEN |
| 4229 | W | IILEEN |
| 4230 | J | VERONICA |
| 4231 | T | VERONICA |
| 4232 | P | RITA |

| | C | D |
|---|---|---|
| 4233 | T | RITA |
| 4234 | H | PAMELA |
| 4235 | H | PAMELA |
| 4236 | P | DENISE |
| 4237 | P | DENISE |
| 4238 | C | ALONZO |
| 4239 | C | ALONZO |
| 4240 | B | DUANE |
| 4241 | B | DUANE |
| 4242 | A | GAYNETTE |
| 4243 | B | GAYNETTE |
| 4244 | H | ELIJAH |
| 4245 | H | ELIJAH |
| 4246 | F | JANICE |
| 4247 | F | JANICE |
| 4248 | B | VIDA |
| 4249 | G | VIDA |
| 4250 | F | JAMES |
| 4251 | F | JAMES |
| 4252 | E | CHERI |
| 4253 | M | CHERI |
| 4254 | O | ROSE |
| 4255 | V | ROSE |
| 4256 | J | RITA |
| 4257 | J | RITA |
| 4258 | R | VERONICA |
| 4259 | S | VERONICA |
| 4260 | K | DOLORES |
| 4261 | K | DOLORES |
| 4262 | M | ANGELA |
| 4263 | T | ANGELA |
| 4264 | L | JACQUELYN |
| 4265 | L | JACQUELYN |
| 4266 | T | DERRICK |
| 4267 | T | DERRICK |
| 4268 | C | VERA |
| 4269 | C | VERA |
| 4270 | W | WILLARD |
| 4271 | W | WILLARD |
| 4272 | M | LISA |
| 4273 | R | LISA |
| 4274 | J | GREGORY |
| 4275 | J | GREGORY |
| 4276 | P | SARAH |
| 4277 | S | SARAH |
| 4278 | M | GILBERT |

| | C | D |
|------|---|-----------|
| 4279 | M | GILBERT |
| 4280 | A | GENESTA |
| 4281 | W | GENESTA |
| 4282 | N | STEPHAN |
| 4283 | N | STEPHAN |
| 4284 | R | ARTHUR |
| 4285 | R | ARTHUR |
| 4286 | T | TIERRA |
| 4287 | T | TIERRA |
| 4288 | K | GERALDNETTA |
| 4289 | W | GERALDNETTA |
| 4290 | T | CAROL |
| 4291 | T | CAROL |
| 4292 | H | CRYSTAL |
| 4293 | J | CRYSTAL |
| 4294 | B | CHELONA |
| 4295 | B | CHELONA |
| 4296 | J | ROBIN |
| 4297 | R | ROBIN |
| 4298 | G | LINDA |
| 4299 | W | LINDA |
| 4300 | S | BARBARA |
| 4301 | W | BARBARA |
| 4302 | L | HARRIET |
| 4303 | L | HARRIET |
| 4304 | M | LINDA |
| 4305 | T | LINDA |
| 4306 | B | SANDRA |
| 4307 | J | SANDRA |
| 4308 | R | TERRELL |
| 4309 | R | TERRELL |
| 4310 | B | SCHARISSE |
| 4311 | F | SCHARISSE |
| 4312 | B | LEE |
| 4313 | C | LEE |
| 4314 | S | MELODY |
| 4315 | S | MELODY |
| 4316 | S | JANE |
| 4317 | W | JANE |
| 4318 | S | GWENELLE |
| 4319 | S | GWENELLE |
| 4320 | P | TONYA |
| 4321 | T | TONYA |
| 4322 | H | DION |
| 4323 | K | DION |
| 4324 | C | MILTON |

| | C | D |
|---|---|---|
| 4325 | C | MILTON |
| 4326 | M | CYNTHIA |
| 4327 | M | CYNTHIA |
| 4328 | G | LINDA |
| 4329 | S | LINDA |
| 4330 | L | MARY |
| 4331 | M | MARY |
| 4332 | B | MICHAEL |
| 4333 | B | MICHAEL |
| 4334 | C | DEBORAH |
| 4335 | W | DEBORAH |
| 4336 | T | HARRY |
| 4337 | T | HARRY |
| 4338 | S | FINLANDIA |
| 4339 | S | FINLANDIA |
| 4340 | H | KARAN |
| 4341 | P | KARAN |
| 4342 | C | LESLEY |
| 4343 | R | LESLEY |
| 4344 | F | DARRELL |
| 4345 | F | DARRELL |
| 4346 | B | CHARLOTTE |
| 4347 | B | CHARLOTTE |
| 4348 | B | GAIL |
| 4349 | M | GAIL |
| 4350 | M | GAIL |
| 4351 | M | SHANITA |
| 4352 | P | SHANITA |
| 4353 | R | TRACY |
| 4354 | R | TRACY |
| 4355 | S | JONATHAN |
| 4356 | S | JONATHAN |
| 4357 | R | SHARON |
| 4358 | S | SHARON |
| 4359 | H | MICHELE |
| 4360 | P | MICHELE |
| 4361 | H | VANESSA |
| 4362 | M | VANESSA |
| 4363 | B | MINYON |
| 4364 | S | MINYON |
| 4365 | D | SANDRA |
| 4366 | K | SANDRA |
| 4367 | H | MAGGIE |
| 4368 | Y | MAGGIE |
| 4369 | R | YOLANDA |
| 4370 | T | YOLANDA |

| | C | D |
|---|---|---|
| 4371 | W | JAMES |
| 4372 | W | JAMES |
| 4373 | H | GLENDA |
| 4374 | H | GLENDA |
| 4375 | C | CHRISTOPHER |
| 4376 | L | CHRISTOPHER |
| 4377 | W | JACQUELYN |
| 4378 | W | JACQUELYN |
| 4379 | S | ARCHIE |
| 4380 | S | ARCHIE |
| 4381 | C | OLGA |
| 4382 | G | OLGA |
| 4383 | R | SHANI |
| 4384 | S | SHANI |
| 4385 | W | SONJA |
| 4386 | W | SONJA |
| 4387 | B | AARON |
| 4388 | B | AARON |
| 4389 | H | DEWANDA |
| 4390 | H | DEWANDA |
| 4391 | G | TONJA |
| 4392 | M | TONJA |
| 4393 | W | LOUIE |
| 4394 | W | LOUIE |
| 4395 | B | LEOTIS |
| 4396 | O | LEOTIS |
| 4397 | D | TERRI |
| 4398 | D | TERRI |
| 4399 | B | JOYCELYN |
| 4400 | M | JOYCELYN |
| 4401 | E | CLAUDIA |
| 4402 | M | CLAUDIA |
| 4403 | F | TANYA |
| 4404 | S | TANYA |
| 4405 | F | ELAINE |
| 4406 | F | ELAINE |
| 4407 | D | ARTHUR |
| 4408 | D | ARTHUR |
| 4409 | R | INDY-JAH |
| 4410 | R | INDY-JAH |
| 4411 | B | ARTHUR |
| 4412 | B | ARTHUR |
| 4413 | C | BARBARA |
| 4414 | D | BARBARA |
| 4415 | J | ALTHEA |
| 4416 | S | ALTHEA |

| | C | D |
|---|---|---|
| 4417 | P | SADIE |
| 4418 | P | SADIE |
| 4419 | S | TOMI |
| 4420 | S | TOMI |
| 4421 | T | MICHELLE |
| 4422 | T | MICHELLE |
| 4423 | S | AUBREY |
| 4424 | S | AUBREY |
| 4425 | S | PATRICIA |
| 4426 | S | PATRICIA |
| 4427 | G | BRUCE |
| 4428 | G | BRUCE |
| 4429 | R | JAMES |
| 4430 | R | JAMES |
| 4431 | C | ADRIA |
| 4432 | S | ADRIA |
| 4433 | B | CAROLYN |
| 4434 | R | CAROLYN |
| 4435 | W | NIKKI |
| 4436 | W | NIKKI |
| 4437 | I | DAVID |
| 4438 | I | DAVID |
| 4439 | G | BRENDA |
| 4440 | J | BRENDA |
| 4441 | H | VANESSA |
| 4442 | H | VANESSA |
| 4443 | M | ROSE |
| 4444 | M | ROSE |
| 4445 | M | JOSEPH |
| 4446 | M | JOSEPH |
| 4447 | G | ALICE |
| 4448 | M | ALICE |
| 4449 | B | LILLIE |
| 4450 | B | LILLIE |
| 4451 | D | LINDA |
| 4452 | S | LINDA |
| 4453 | R | DOMINIQUE |
| 4454 | R | DOMINIQUE |
| 4455 | A | ANDRE |
| 4456 | A | ANDRE |
| 4457 | W | ANTOINE |
| 4458 | W | ANTOINE |
| 4459 | K | DEMARIO |
| 4460 | K | DEMARIO |
| 4461 | M | TONYA |
| 4462 | M | TONYA |

| | C | D |
|---|---|---|
| 4463 | S | NINA |
| 4464 | S | NINA |
| 4465 | M | ROSALIND |
| 4466 | M | ROSALIND |
| 4467 | M | ROSALIND |
| 4468 | P | RENEE |
| 4469 | S | RENEE |
| 4470 | S | LINDA |
| 4471 | S | LINDA |
| 4472 | D | REGINA |
| 4473 | G | REGINA |
| 4474 | P | CARRIE |
| 4475 | P | CARRIE |
| 4476 | W | GRACE |
| 4477 | W | GRACE |
| 4478 | H | EUNICE |
| 4479 | H | EUNICE |
| 4480 | P | CALVIN |
| 4481 | P | CALVIN |
| 4482 | C | CRYSTAL |
| 4483 | W | CRYSTAL |
| 4484 | G | KARRIE |
| 4485 | P | KARRIE |
| 4486 | R | DARWIN |
| 4487 | R | DARWIN |
| 4488 | L | WANDA |
| 4489 | M | WANDA |
| 4490 | W | CHRISTOPHER |
| 4491 | W | CHRISTOPHER |
| 4492 | L | KATHONIA |
| 4493 | L | KATHONIA |
| 4494 | K | SHAWN |
| 4495 | K | SHAWN |
| 4496 | B | RENEE |
| 4497 | G | RENEE |
| 4498 | G | RENEE |
| 4499 | O | DONNA |
| 4500 | O | DONNA |
| 4501 | J | SANDRA |
| 4502 | S | SANDRA |
| 4503 | S | KRISTIN |
| 4504 | S | KRISTIN |
| 4505 | G | CRISTYL |
| 4506 | G | CRISTYL |
| 4507 | D | CHRISTOPHER |
| 4508 | D | CHRISTOPHER |

| | C | D |
|---|---|---|
| 4509 | L | LISABETTE |
| 4510 | L | LISABETTE |
| 4511 | F | CYNTHIA |
| 4512 | S | CYNTHIA |
| 4513 | C | LAMAR |
| 4514 | C | LAMAR |
| 4515 | P | WILLIE |
| 4516 | P | WILLIE |
| 4517 | B | MARQUITA |
| 4518 | M | MARQUITA |
| 4519 | M | YOLANDA |
| 4520 | M | YOLANDA |
| 4521 | J | CARLA |
| 4522 | K | CARLA |
| 4523 | S | ATARAH |
| 4524 | W | ATARAH |
| 4525 | J | TYRESE |
| 4526 | J | TYRESE |
| 4527 | D | MICHAEL |
| 4528 | D | MICHAEL |
| 4529 | F | CLIFFORD |
| 4530 | F | CLIFFORD |
| 4531 | H | ARNETIA |
| 4532 | W | ARNETIA |
| 4533 | H | MARY |
| 4534 | J | MARY |
| 4535 | W | SHAQUITTA |
| 4536 | W | SHAQUITTA |
| 4537 | P | KENDRICK |
| 4538 | P | KENDRICK |
| 4539 | G | TONI |
| 4540 | S | TONI |
| 4541 | K | TERRENCE |
| 4542 | K | TERRENCE |
| 4543 | D | JUDITH |
| 4544 | J | JUDITH |
| 4545 | B | JOHN |
| 4546 | B | JOHN |
| 4547 | M | MYRTIS |
| 4548 | W | MYRTIS |
| 4549 | C | LEOLA |
| 4550 | Z | LEOLA |
| 4551 | F | SHALONDA |
| 4552 | F | SHALONDA |
| 4553 | K | FREDRICK |
| 4554 | L | FREDRICK |

| | C | D |
|---|---|---|
| 4555 | E | JEAN |
| 4556 | E | JEAN |
| 4557 | E | BOBBIE |
| 4558 | R | BOBBIE |
| 4559 | D | KAREN |
| 4560 | G | KAREN |
| 4561 | B | EASTER |
| 4562 | D | EASTER |
| 4563 | L | KENDRALA |
| 4564 | L | KENDRALA |
| 4565 | H | STANLEY |
| 4566 | H | STANLEY |
| 4567 | S | MICHAEL |
| 4568 | S | MICHAEL |
| 4569 | A | DONNA |
| 4570 | B | DONNA |
| 4571 | D | CARL |
| 4572 | D | CARL |
| 4573 | T | JANET |
| 4574 | T | JANET |
| 4575 | B | GLORIA |
| 4576 | P | GLORIA |
| 4577 | S | LESLIE |
| 4578 | W | LESLIE |
| 4579 | M | MARGARET |
| 4580 | M | MARGARET |
| 4581 | T | MIKOLAS |
| 4582 | T | MIKOLAS |
| 4583 | W | BARBARA |
| 4584 | W | BARBARA |
| 4585 | D | LARRY |
| 4586 | D | LARRY |
| 4587 | L | DAMON |
| 4588 | L | DAMON |
| 4589 | K | CHAMARA |
| 4590 | P | CHAMARA |
| 4591 | M | ROSZELL |
| 4592 | M | ROSZELL |
| 4593 | B | DOROTHY |
| 4594 | B | DOROTHY |
| 4595 | T | STACEY |
| 4596 | T | STACEY |
| 4597 | E | DENISE |
| 4598 | H | DENISE |
| 4599 | C | ROSALYN |
| 4600 | H | ROSALYN |

| | C | D |
|---|---|---|
| 4601 | J | WILLIE |
| 4602 | J | WILLIE |
| 4603 | T | GREGORY |
| 4604 | T | GREGORY |
| 4605 | B | PAUL |
| 4606 | B | PAUL |
| 4607 | W | DONNA |
| 4608 | W | DONNA |
| 4609 | B | JILL |
| 4610 | P | JILL |
| 4611 | G | JAMES |
| 4612 | G | JAMES |
| 4613 | W | WILLIAM |
| 4614 | W | WILLIAM |
| 4615 | N | CYNTHIA |
| 4616 | S | CYNTHIA |
| 4617 | B | SHIRLEY |
| 4618 | F | SHIRLEY |
| 4619 | T | DEBRA |
| 4620 | W | DEBRA |
| 4621 | M | THOMAS |
| 4622 | M | THOMAS |
| 4623 | B | KRYSTAL |
| 4624 | R | KRYSTAL |
| 4625 | P | LATONYA |
| 4626 | P | LATONYA |
| 4627 | B | JACQUELINE |
| 4628 | L | JACQUELINE |
| 4629 | M | MARGARET |
| 4630 | M | MARGARET |
| 4631 | K | MATTIE |
| 4632 | K | MATTIE |
| 4633 | S | TAYLOR |
| 4634 | S | TAYLOR |
| 4635 | F | CASANDRA |
| 4636 | F | CASANDRA |
| 4637 | M | DELISA |
| 4638 | R | DELISA |
| 4639 | H | LAVON |
| 4640 | H | LAVON |
| 4641 | J | TERRY |
| 4642 | J | TERRY |
| 4643 | D | MIA |
| 4644 | M | MIA |
| 4645 | R | NICHOLAS |
| 4646 | R | NICHOLAS |

| | C | D |
|------|---|------------|
| 4647 | S | CHRISTOPHER |
| 4648 | S | CHRISTOPHER |
| 4649 | B | HERSHELL |
| 4650 | B | HERSHELL |
| 4651 | J | THELMA |
| 4652 | L | THELMA |
| 4653 | P | VELMA |
| 4654 | T | VELMA |
| 4655 | W | FRANK |
| 4656 | W | FRANK |
| 4657 | B | CORA |
| 4658 | J | CORA |
| 4659 | W | SEAN |
| 4660 | W | SEAN |
| 4661 | W | MELVIN |
| 4662 | W | MELVIN |
| 4663 | E | ADDIE |
| 4664 | E | ADDIE |
| 4665 | E | LEWIS |
| 4666 | E | LEWIS |
| 4667 | L | RAYMOND |
| 4668 | L | RAYMOND |
| 4669 | S | VELMA |
| 4670 | T | VELMA |
| 4671 | B | ROSALIND |
| 4672 | Y | ROSALIND |
| 4673 | C | JEANETTE |
| 4674 | S | JEANETTE |
| 4675 | B | SHAWANA |
| 4676 | B | SHAWANA |
| 4677 | C | YAEL |
| 4678 | C | YAEL |
| 4679 | M | EMANUEL |
| 4680 | M | EMANUEL |
| 4681 | C | QUEEN |
| 4682 | S | QUEEN |
| 4683 | F | ANTHONY |
| 4684 | F | ANTHONY |
| 4685 | A | DIANE |
| 4686 | D | DIANE |
| 4687 | H | CYNTHIA |
| 4688 | T | CYNTHIA |
| 4689 | C | KAREN |
| 4690 | R | KAREN |
| 4691 | O | KIM |
| 4692 | O | KIM |

| | C | D |
|------|---|------------|
| 4693 | M | AUDREY |
| 4694 | M | AUDREY |
| 4695 | B | JOY |
| 4696 | J | JOY |
| 4697 | M | YOLANDA |
| 4698 | T | YOLANDA |
| 4699 | E | SARAH |
| 4700 | E | SARAH |
| 4701 | M | RAESHAWN |
| 4702 | M | RAESHAWN |
| 4703 | C | ANDRE |
| 4704 | C | ANDRE |
| 4705 | A | ROBERT |
| 4706 | S | ROBERT |
| 4707 | A | TIERRA |
| 4708 | A | TIERRA |
| 4709 | R | BETTY |
| 4710 | R | BETTY |
| 4711 | L | JEFFERINE |
| 4712 | L | JEFFERINE |
| 4713 | R | MITCHELL |
| 4714 | R | MITCHELL |
| 4715 | P | VIRGINIA |
| 4716 | P | VIRGINIA |
| 4717 | B | SAKINA |
| 4718 | R | SAKINA |
| 4719 | W | DEBRA |
| 4720 | W | DEBRA |
| 4721 | S | SHAWN |
| 4722 | Y | SHAWN |
| 4723 | T | REBECCA |
| 4724 | W | REBECCA |
| 4725 | H | EVELYN |
| 4726 | H | EVELYN |
| 4727 | W | MARTEZ |
| 4728 | W | MARTEZ |
| 4729 | S | JOHN |
| 4730 | S | JOHN |
| 4731 | B | SHERYL |
| 4732 | D | SHERYL |
| 4733 | D | VICKI |
| 4734 | G | VICKI |
| 4735 | B | HENRIETTA |
| 4736 | R | HENRIETTA |
| 4737 | A | HECTOR |
| 4738 | A | HECTOR |

| | C | D |
|---|---|---|
| 4739 | H | KENYA |
| 4740 | J | KENYA |
| 4741 | S | RUTH |
| 4742 | S | RUTH |
| 4743 | T | CHRISTINA |
| 4744 | T | CHRISTINA |
| 4745 | B | KRYSTAL |
| 4746 | H | KRYSTAL |
| 4747 | J | NIKITA |
| 4748 | J | NIKITA |
| 4749 | N | CORTLAND |
| 4750 | N | CORTLAND |
| 4751 | B | DEBORAH |
| 4752 | H | DEBORAH |
| 4753 | P | KENNETH |
| 4754 | P | KENNETH |
| 4755 | L | PATRICIA |
| 4756 | S | PATRICIA |
| 4757 | F | RAMONA |
| 4758 | M | RAMONA |
| 4759 | M | LOVIE |
| 4760 | M | LOVIE |
| 4761 | B | LINDA |
| 4762 | M | LINDA |
| 4763 | M | LINDA |
| 4764 | P | RAVONDA |
| 4765 | P | RAVONDA |
| 4766 | T | MARK |
| 4767 | T | MARK |
| 4768 | M | IRIS |
| 4769 | M | IRIS |
| 4770 | D | STEFON |
| 4771 | D | STEFON |
| 4772 | A | SHIRLEY |
| 4773 | A | SHIRLEY |
| 4774 | B | TAMMIE |
| 4775 | B | TAMMIE |
| 4776 | D | CAROLYN |
| 4777 | D | CAROLYN |
| 4778 | W | LARRY |
| 4779 | W | LARRY |
| 4780 | B | JACQUELINE |
| 4781 | D | JACQUELINE |
| 4782 | B | DOROTHY |
| 4783 | P | DOROTHY |
| 4784 | R | SANDRA |

| | C | D |
|---|---|---|
| 4785 | S | SANDRA |
| 4786 | D | BLENDIA |
| 4787 | W | BLENDIA |
| 4788 | L | ADRENA |
| 4789 | L | ADRENA |
| 4790 | | |
| 4791 | | |
| 4792 | **Maiden/Married** | 1015 |
| 4793 | **Middle Name** | 353 |
| 4794 | **Duplicate** | 301 |
| 4795 | **DOB** | 121 |
| 4796 | **Triplicate** | 18 |
| 4797 | **Clerical Typo** | 289 |
| 4798 | **Multiple Issues** | 277 |
| 4799 | **Gender** | 10 |
| 4800 | **Total** | **2384** |
| 4801 | | |

# Exhibit H

## Kaylan Phillips

| | |
|---|---|
| **From:** | Kaylan Phillips |
| **Sent:** | Monday, November 11, 2019 12:07 PM |
| **To:** | 'Gina Avery-Walker'; Janice Winfrey; George Azzouz |
| **Cc:** | Noel Johnson |
| **Subject:** | RE: Follow-up regarding Detroit's voter roll list maintenance |

Ms. Avery-Walker,

I did not hear back from you last week to confirm a time for our visit this Friday, November 15, 2019. As I mentioned, we prefer a morning start time.

Thank you,

Kaylan Phillips

**From:** Gina Avery-Walker <averyg@detroitmi.gov>
**Sent:** Tuesday, November 5, 2019 9:12 AM
**To:** Kaylan Phillips <kphillips@PublicInterestLegal.org>; Janice Winfrey <winfreyj@detroitmi.gov>; George Azzouz <azzouzg@detroitmi.gov>
**Cc:** Noel Johnson <njohnson@PublicInterestLegal.org>
**Subject:** RE: Follow-up regarding Detroit's voter roll list maintenance

Good Morning,

I will check my colleagues schedule to see whose available and will get back with you before the end of the week to confirm.

Thanks

Gina Avery-Walker, BBA CERA
Deputy Director of Elections
2978 W. Grand Blvd.
Detroit, MI. 48202
Office: 313 876-0221
Fax: 313 876-0053

**From:** Kaylan Phillips [mailto:kphillips@PublicInterestLegal.org]
**Sent:** Monday, November 04, 2019 5:25 PM
**To:** Janice Winfrey; George Azzouz; Gina Avery-Walker
**Cc:** Noel Johnson
**Subject:** RE: Follow-up regarding Detroit's voter roll list maintenance

Ms. Winfrey, Mr. Azzouz, and Ms. Avery-Walker,

This is in regards to the letter we sent on September 13, 2019 and the follow-up email sent on October 10, 2019. To date, we have not received a response of any kind.

1

In order to avoid further delay, we have made arrangements to visit your office on Friday, November 15, 2019 for a follow-up meeting. We request a morning start time.

Thank you,

Kaylan Phillips

---

**From:** Noel Johnson
**Sent:** Thursday, October 10, 2019 1:21 PM
**To:** 'winfreyj@detroitmi.gov' <winfreyj@detroitmi.gov>; 'azzouzg@detroitmi.gov' <azzouzg@detroitmi.gov>; 'averyg@detroitmi.gov' <averyg@detroitmi.gov>
**Cc:** Kaylan Phillips <kphillips@PublicInterestLegal.org>
**Subject:** RE: Follow-up regarding Detroit's voter roll list maintenance

Good afternoon, Ms. Winfrey.

I am following up on the email sent by my colleague about a month ago. Can you please provide an update on your progress or intended plans for the voter roll material we submitted. We would be happy to discuss in person or via telephone.

Thank you,

Noel Johnson

---

**From:** Kaylan Phillips <kphillips@PublicInterestLegal.org>
**Sent:** Friday, September 13, 2019 5:42 PM
**To:** 'winfreyj@detroitmi.gov' <winfreyj@detroitmi.gov>; 'azzouzg@detroitmi.gov' <azzouzg@detroitmi.gov>; 'averyg@detroitmi.gov' <averyg@detroitmi.gov>
**Subject:** Follow-up regarding Detroit's voter roll list maintenance

Ms. Winfrey,

Please see the attached letter and spreadsheets. This is a follow-up to our visit with Mr. Azzouz and Ms. Avery-Walker on July 30, 2019. Please let me know if you have any questions or concerns.

Thank you,

Kaylan Phillips


Kaylan L. Phillips
Litigation Counsel
Public Interest Legal Foundation
32 E. Washington Street, Suite 1675
Indianapolis, IN 46204
(317) 203-5599
kphillips@publicinterestlegal.org
www.publicinterestlegal.org

The above communication is confidential and may be protected by the attorney-client privilege and/or

the work product doctrine. If you believe you received this email by mistake, please do not read it, notify the sender by return email as soon as possible, and erase or delete the message.

Internal Revenue Service regulations require that certain types of written advice include a disclaimer. To the extent the preceding message contains advice relating to a federal tax issue, unless expressly stated otherwise the advice is not intended or written to be used, and it cannot be used by the recipient or any other taxpayer, for the purpose of avoiding federal tax penalties, and was not written to support the promotion or marketing of any transaction or matter discussed herein.

Case 2:19-cv-19638-DMC-MJH ECF No. 1-10 filed 12/10/19 PageID.214 Page 1 of 3

# Exhibit I

# PUBLIC INTEREST
## —— LEGAL FOUNDATION ——

*VIA EMAIL (winfreyj@detroitmi.gov)*

Ms. Janice M. Winfrey
Detroit City Clerk
Chairwoman, Detroit Election Commission
2 Woodward Ave., Ste. 200
Detroit, MI 48226

November 22, 2019

**Re:  Immediate Action Needed**

Dear Ms. Winfrey:

I am following up on our visit to your office on November 15, 2019. It has now been almost six months since we first notified you and the Michigan Secretary of State that your office is not in compliance with the list maintenance requirements of Section 8 of the National Voter Registration Act of 1993 ("NVRA") and certain Michigan laws. On July 30, 2019, our representatives met with Mr. George Azzouz and Ms. Gina Avery-Walker to discuss your office's voter roll list maintenance procedures and the problems we identified. On September 13, 2019, we sent you a letter and two spreadsheets with detailed information concerning voter registrations that merited investigation by your office.

You did not respond to our September 13, 2019 letter nor our follow-up email on October 10, 2019. On November 4, 2019, we informed you via email of our intention to visit your office on November 15, 2019.  On November 5, we received a response from Ms. Avery-Walker stating that she would check with her colleagues on schedules and get back to us by the end of the week.  After the time period Ms. Avery-Walker provided for a response lapsed with no further communication, we emailed your office again stating our intention to visit on November 15 in order to discuss the information we provided your office. We did not receive a response.

We visited your office on November 15 and met with Mr. Azzouz. It was at that time we were told that you and Ms. Avery-Walker were not in the office. During our meeting with Mr. Azzouz, we learned that your office had merely sent one spreadsheet to the Secretary of State and had not taken any action regarding the spreadsheet containing likely deceased registrants. We asked whether any action will be taken and, if so, when. Mr. Azzouz indicated that he would need to speak to you about the matter. One week later, we have heard nothing further.

**Unless we have an agreement with an appropriate remedial plan by Friday, November 29, 2019, we will have no choice but to take legal action in federal court.**

Thank you in advance for your attention to this important matter.

Sincerely,

Kaylan L. Phillips
kphillips@publicinterestlegal.org
317-203-5599

CC:
George Azzouz (via email: azzouzg@detroitmi.gov)
Gina Avery-Walker (via email: averyg@detroitmi.gov)